Daniel E. Thenell, OSB No. 971655
Email: dan@thenelllawgroup.com
Kirsten L. Curtis, OSB No. 113638
Email: kirsten@thenelllawgroup.com
Thenell Law Group, P.C.
12909 SW 68th Pkwy, Suite 320
Portland, Oregon 97223
Telephone: (503) 372-6450
Facsimile: (503) 372-6496
     Of Attorneys for Defendant Metropolitan
     Property and Casualty Insurance Company

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF OREGON

## PORTLAND DIVISION

| | | |
|---|---|---|
| LUCILLE BECK, an individual, | ) | Case No. 3:13-cv-00879-AC |
| | ) | |
| Plaintiff, | ) | |
| | ) | DECLARATION OF DANIEL E. THENELL |
| v. | ) | IN SUPPORT OF DEFENDANT'S |
| | ) | RESPONSE IN OPPOSITION TO |
| METROPOLITAN PROPERTY AND | ) | PLAINTIFF'S MOTION FOR ATTORNEY |
| CASUALTY INSURANCE COMPANY, a | ) | FEES AND COSTS |
| corporation, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

I, Daniel E. Thenell, declare the following:

1.    I am an attorney licensed to practice law in the states of Idaho, Oregon,

Washington, and Alaska.  I began the practice of law as a law clerk in the United State District

Court for the District of Oregon in 1996.  I was a Deputy District Attorney in Washington

Page 1 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN
OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS    11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

County, Oregon, from 1999 to 2005.  Since 2005 I have been in private practice in Portland, Oregon.  The majority of my practice involves insurance coverage litigation in Oregon, Idaho and Washington.  I am the managing shareholder of Thenell Law Group, P.C., and am the attorney of record in the above captioned action for Defendant Metropolitan Property and Casualty Insurance Company, hereinafter "Defendant".

2.    Attached hereto as Exhibit A is a true and accurate copy of the pertinent pages, highlighted for the Court's convenience, of the transcript for the hearing held on August 15, 2014.

3.    The following table contains true and accurate excerpts of the specific billing entries from Plaintiff's submissions in her Motion for Attorney Fees which involve intra-office conferences between attorneys and/or multiple attorneys billing for the same tasks:

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/11/12 | CHG | Review e-mail from and telephone conference with Mrs. Beck concerning next steps with regard to fire claim.  Confer with Attorney Reilly concerning same. | 0.40 | $375.00 | $150.00 |
| 1/13/12 | ATR | Conference with Attorney Greenwood regarding needs and assignment.  Review e-mails concerning client questions and legal needs. | 0.70 | $310.00 | $217.00 |
| 1/16/12 | CHG | Confer with Attorney Reilly on meeting with insurer for later this week. | 0.50 | $375.00 | $187.50 |
| 2/29/12 | ATR | Review status of claim and confer with Attorney Greenwood regarding same.  Review insurance policy to confirm payments and coverage owed. | 0.90 | $310.00 | $279.00 |
| 3/9/12 | CHG | Confer with Attorney Reilly on status of Mr. Shook's work. | 0.20 | $375.00 | $75.00 |
| 5/23/12 | ATR | Review policy to firm up understanding of certain provisions therein.  Confer with Attorney Greenwood regarding status. | 0.80 | $310.00 | $248.00 |
| 5/29/12 | ATR | Telephone conferences with Mrs. Beck and Attorney Greenwood regarding settlement strategy and scheduling meeting to cover same. | 0.40 | $310.00 | $124.00 |
| 6/22/12 | CHG | Confer with Attorney Reilly on scope issues. | 0.30 | $375.00 | $112.50 |
| 6/29/12 | CHG | Confer with Attorney Reilly on scope issues and how to move to finality. | 0.70 | $375.00 | $262.50 |
| 7/3/12 | ATR | E-mails with Attorney Greenwood and Mr. Shook regarding meeting to discuss remaining scope issues. | 0.40 | $310.00 | $124.00 |
| 7/17/12 | CHG | Review prior scopes.  Instruct Legal Assistant Fleskes to prepare comparative analysis for use in settlement discussions. | 0.50 | $375.00 | $187.50 |
| 8/24/12 | CHG | Confer with Attorney Reilly on Mr. Funk's visit and need to set objectives to be achieved.  Analysis of how best to proceed. | 0.60 | $375.00 | $225.00 |
| 8/27/12 | CHG | Telephone conference with Mr. Shook concerning upcoming meeting.  Confer with Attorney Reilly concerning same. | 1.10 | $375.00 | $412.50 |
| 8/30/12 | CHG | Confer with Attorney Reilly on code exclusion issues. | 0.60 | $375.00 | $225.00 |

Page 2 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS          11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/11/12 | ATR | Review revised scope from Partners, Inc.  Conference with Attorney Greenwood regarding revised scope and plans for addressing same. | 0.50 | $310.00 | $155.00 |
| 10/18/12 | ATR | Review September 21 MetLife proposal and confer with Attorney Greenwood regarding strategy and next steps. | 0.40 | $310.00 | $124.00 |
| 10/22/12 | ATR | Confer with Attorney Greenwood regarding status of negotiations with MetLife and strategy for pursuing settlement.  Follow-up e-mail to Attorney Greenwood regarding same. | 0.80 | $310.00 | $248.00 |
| 10/24/12 | ATR | Confer with Attorney Greenwood regarding status, strategy, and plans for trying to resolve remaining claims as favorably as possible. | 0.30 | $310.00 | $93.00 |
| 10/26/12 | ATR | Review policy for provisions for demanding payment and triggers that might follow such.  Confer with Attorney Greenwood regarding same. | 0.55 | $310.00 | $170.50 |
| 11/12/12 | ATR | Confer with Attorney Greenwood regarding possible alternative experts to verify accuracy and/or identify problems with existing scope and bid. | 0.80 | $310.00 | |
| 1/11/13 | ATR | Review e-mail regarding input on Attorney Greenwood's settlement proposal.  E-mail to Attorney Greenwood with feedback on same. | 0.70 | $315.00 | |
| 1/14/13 | ATR | Review draft e-mail from Attorney Greenwood for accuracy and additional input.  Confer with Attorney Greenwood regarding same and planned further activity. | 0.55 | $315.00 | |
| 1/16/13 | ATR | Review revised settlement letter to Mr. Funk and confer with Attorney Greenwood regarding same and strategy going forward. | 0.30 | $315.00 | |
| 1/29/13 | CHG | Check status.  Confirm MetLife has not contacted Attorney Reilly regarding Mrs. Beck's settlement offer. | 0.10 | $385.00 | |
| 2/4/13 | ATR | Confer with Attorney Greenwood regarding strategy going forward. | 0.70 | $315.00 | |
| 2/6/13 | CHG | Review status and analyze how to proceed.  Review Oregon statute on lack of good faith settlement by insurer and consequences.  Confer with Attorney Reilly on same.  Telephone conference with Mrs. Beck.  Draft letter to Mrs. Beck. | 1.90 | $385.00 | |
| 2/7/13 | ATR | Review and revise letter to Mrs. Beck prepared by Attorney Greenwood. | 0.80 | $315.00 | |
| 2/7/13 | ATR | Confer with Attorney Greenwood regarding strategy going forward. | 0.60 | $315.00 | |
| 2/15/13 | CHG | Revise and finalize letter to Attorney Thenell on moving forward with the restoration construction.  Confer with Attorney Reilly on same.  Prepare e-mail to Mrs. Beck on same. | 1.60 | $385.00 | |
| 2/19/13 | ATR | Review e-mail to Attorney Greenwood concerning next steps in claims process.  Confer with Attorney Greenwood regarding feedback and potential response. | 0.60 | $315.00 | |
| 2/20/13 | ATR | Review correspondence from Attorney Thenell and confer with Attorney Greenwood regarding same. Review and revise correspondence to Attorney Thenell drafted by Attorney Greenwood.  Confer with Attorney Greenwood over strategy going forward. | 0.60 | $315.00 | |
| 2/27/13 | ATR | Review correspondence and e-mails from Attorney Greenwood to Attorney Thenell.  Review response e-mail from Attorney Thenell and confer with Attorney Greenwood regarding same. | 0.50 | $315.00 | $157.50 |
| 2/28/13 | CHG | Confer with Attorney Reilly on coverage issues. | 1.20 | $385.00 | $462.00 |
| 4/9/13 | ATR | Review Mr. Eggert's report.  E-mail to Attorney Greenwood concerning same. | 0.65 | $315.00 | $204.75 |
| 4/18/13 | AAW | Meet and confer with Attorney Greenwood regarding results of legal research into "like kind and quality" language found in insurance policy. | 0.35 | $190.00 | $66.50 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/19/13 | ATR | Participate in extended conference call with Mr. Eggert, Mrs. Beck, and Attorney Greenwood to discuss issues with scope and areas for potential challenges with same. | 0.80 | $315.00 | $252.00 |
| 4/22/13 | CHG | Prepare memorandum to file on Mr. Eggert's report and lengthy telephone conference with Mr. Eggert on April 19. Confer with Attorney Wheatley on researching like kind and quality versus equivalency. | 1.50 | $385.00 | $577.50 |
| 4/23/13 | AAW | Conduct legal research regarding the different interpretations given to policy terms requiring replacement with equivalent materials like kind and quality materials. Draft e-mail to Attorney Greenwood detailing the results of legal research on this issue. | 3.40 | $190.00 | $646.00 |
| 4/23/13 | CHG | Review and respond to e-mails from Mr. Eggert.  Review e-mail from Attorney Wheatley on Oregon cases on like kind and quality.  Request Attorney Reilly provide coverage language on loss above declared value.  Review e-mail from Attorney Reilly and confirm Coverage A Plus language applies.  Outline issues to cover in demand letter. | 3.25 | $385.00 | $1,251.25 |
| 5/3/13 | CHG | Review draft demand letter and enclosures.  Prepare final revisions.  Confer with Attorney Reilly concerning same.  Telephone conference with Mrs. Beck to inform her of the status.  Finalize letter and send to Attorney Thenell. | 2.60 | $385.00 | $1,001.00 |
| 5/10/13 | CHG | Confer with Attorney Reilly on whether to call Attorney Thenell's office.  Instruct Attorney Reilly to call Attorney Thenell on Monday to check status. | 0.20 | $385.00 | $77.00 |
| 5/13/13 | ATR | Review e-mail from Attorney Thenell regarding receipt and contemplated review of Mr. Eggert's report and responses to Attorney Greenwood's May 6th letter. | 0.40 | $315.00 | $126.00 |
| 5/13/13 | ATR | Consider response and confer with Attorney Greenwood regarding same. | 0.60 | $315.00 | $189.00 |
| 5/13/13 | ATR | Review e-mail from Attorney Greenwood to Mrs. Beck and confer with Attorney Greenwood regarding same. | 0.10 | $315.00 | $31.50 |
| 5/13/13 | ATR | Review and respond to e-mail from Attorney Greenwood regarding loss of use issues and payments to date. | 0.20 | $315.00 | $63.00 |
| 5/15/13 | ATR | Review policy provisions and correspondence from Attorney Thenell, Attorney Greenwood, and Mr. Funk regarding ongoing negotiations and status of claim. | 0.70 | $315.00 | $220.50 |
| 5/16/13 | CHG | Review e-mail from Attorney Reilly.  Listen to voicemail message from Mrs. Beck and return call to discuss status. | 0.75 | $385.00 | $288.75 |
| 5/28/13 | TL | Telephone conference with clerk at the United States District Court regarding delay in issuance of notice of case assignment and scheduling order.  Learn that case administrator was on vacation and pleadings should be issued tomorrow.  Update Attorney Reilly. | 0.20 | $125.00 | $25.00 |
| 5/28/13 | ATR | Review rules on service requirements and plan related activity.  Confer with Paralegal Labrum regarding same. | 0.90 | $315.00 | $283.50 |
| 6/24/13 | CHG | Telephone conference with Attorney Reilly to discuss Metropolitan's failure to file an Answer.  Authorize seeking default. | 0.20 | $385.00 | $77.00 |
| 8/21/13 | ATR | Confer with Attorney Greenwood regarding activity and planned next steps. | 0.10 | $315.00 | $31.50 |
| 9/24/13 | ATR | Confer with Attorney Greenwood regarding next steps and activity prior to settlement conference. | 0.30 | $315.00 | $94.50 |
| 10/10/13 | CHG | Telephone conference with Mrs. Beck on status and settlement position.  Prepare e-mail to Attorney Reilly concerning same. | 0.15 | $385.00 | $57.75 |
| 10/14/13 | CHG | Confer with Attorney Reilly on need to prepare spreadsheet analysis for use at judicial settlement conference. | 0.70 | $385.00 | $269.50 |
| 10/15/13 | AAW | Interoffice conference with Attorneys Reilly and Greenwood regarding valuation issues. | 0.20 | $190.00 | $38.00 |

Page 4 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/13 | AAW | Review e-mail received from Attorney Reilly and confer with Attorney Greenwood regarding spreadsheet of values needed. | 0.50 | $190.00 | $95.00 |
| 10/16/13 | CHG | Schedule telephone conference to discuss settlement process and values.  Confer with Attorney Reilly on spreadsheet. | 0.40 | $385.00 | $154.00 |
| 10/21/13 | CHG | Confer with Attorney Reilly on preparation for conference, particularly his view of proposal outlined in Friday's letter. | 0.90 | $385.00 | $346.50 |
| 10/22/13 | AAW | Review prior research on like kind and quality.  Provide same to Attorney Reilly for use at judicial settlement conference. | 0.20 | $190.00 | $38.00 |
| 10/24/13 | CHG | Confer with Attorney Reilly on letter to judicial settlement conference judge.  Telephone conference with Mrs. Beck on status. | 1.30 | $385.00 | $500.50 |
| 10/25/13 | ATR | Review e-mails from Attorney Greenwood regarding upcoming mediation and issues to address prior to same. | 0.40 | $315.00 | |
| 10/28/13 | ATR | Confer with Attorney Greenwood regarding settlement strategy and plans for presenting case at upcoming settlement conference. | 0.50 | $315.00 | |
| 10/30/13 | CHG | Confer with Attorney Reilly on need to outline next steps with timelines for Mrs. Beck. | 0.30 | $385.00 | |
| 11/7/13 | ATR | Review prior court order regarding scheduling matters, and confer with Attorney Greenwood regarding same. | 0.50 | $315.00 | |
| 11/8/13 | CHG | Check status.  Confirm Attorney Reilly did not receive response from Attorney Thenell.  Prepare e-mail to Mrs. Beck on same. | 0.15 | $385.00 | |
| 1/17/14 | MES | Continue to review Beck file.  Meetings with Attorneys Greenwood and Reilly to discuss case facts and procedural posture. | 2.40 | $290.00 | $696.00 |
| 1/22/14 | MES | Interoffice conference with Attorney Greenwood to discuss case strategy and items to discuss with Mrs. Beck during our meeting with her on Friday. | 0.20 | $290.00 | $58.00 |
| 1/29/14 | ATR | Review file and provide important documents to Attorney Schroeder for review.  Confer with Attorney Schroeder regarding strategy going forward. | 0.30 | $325.00 | $97.50 |
| 2/14/14 | MES | Review and revise Notice of Substitution of Counsel for filing with the court.  Forward same to Attorney Reilly for his review and comment.  Review e-mail from Attorney Reilly approving same.  Instruct Legal Assistant Abbott to electronically file same with the court. | 0.30 | $290.00 | $87.00 |
| 2/14/14 | ATR | Begin reviewing draft responses to Defendant's First Interrogatories and Requests for Production.  Confer with Attorney Schroeder regarding same. | 0.90 | $325.00 | $292.50 |
| 2/18/14 | MES | Review and revise responses to MetLife's discovery requests to incorporate Mrs. Beck's feedback and Attorney Reilly's suggested edits.  Finalize same for service on Attorney Thenell. | 2.45 | $290.00 | $710.50 |
| 3/11/14 | MES | Review voicemail message from Attorney Curtis concerning subpoena for Mr. Shook's file and deposition and inspection dates.  Review subpoena.  Interoffice conference with Attorney Reilly to discuss same.  Telephone conference with Mr. Shook to discuss subpoena. | 0.80 | $290.00 | $232.00 |
| 3/24/14 | ATR | Confer with Attorney Schroeder regarding various strategy and discovery matters. | 0.90 | $325.00 | $292.50 |
| 3/20/14 | MDC | Legal research concerning discovery issues.  Interoffice conference with Attorney Schroeder to discuss legal research results. | 0.90 | $180.00 | $162.00 |
| 4/4/14 | MES | Interoffice conference with Attorney Greenwood to discuss next steps and case strategy. | 0.45 | $290.00 | $130.50 |
| 4/14/14 | MES | Draft motion to quash subpoena and memorandum and declaration of Attorney Greenwood in support.  Forward same to Attorneys Greenwood and Reilly for review and comment.  E-mail to Attorney Thenell concerning objection to Attorney Greenwood's deposition subpoena. | 2.10 | $290.00 | |

Page 5 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                1I652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/15/14 | MES | Interoffice conference with Attorney Reilly to discuss the scope and application of Fed. R. Civ. P. 26(b)(4)(D) to the Beck family depositions. E-mail to Attorney Thenell advising him that we will object to and instruct the Beck family not to answer any questions relating to Mr. Shook pursuant to this rule. | 0.15 | $290.00 | $43.50 |
| 4/16/14 | MDC | Review voicemails from Attorney Schroeder related to research tasks with regard to motion to quash subpoena issued to non-testifying expert. | 0.20 | $180.00 | $36.00 |
| 4/16/14 | MDC | Draft summary and analysis of Gerke case cited by opposing counsel. Forward same to Attorney Schroeder for her review. | 0.95 | $180.00 | $171.00 |
| 4/17/14 | MES | Review notes of Mrs. Beck's deposition and assemble list of additional documents requested from Attorney Thenell. E- mail same to Mrs. Beck. Instruct Attorney Colley to review same and confirm whether any of the additional documents requested by Attorney Thenell were previously included in defendant's prior document requests. | 0.25 | $290.00 | $72.50 |
| 4/18/14 | MDC | E-mail to Attorney Schroeder regarding initial recommendations for challenging defendant's request for financial records and estate planning documents. | 0.20 | $180.00 | $36.00 |
| 4/24/14 | MDC | Confer with Attorney Schroeder on strategy for arguments in motion for partial summary judgment on claim for attorney fees under ORS 742.061. | 0.20 | $180.00 | $36.00 |
| 4/29/14 | MDC | Review local district court rules governing deadline to file reply brief. E-mail to Attorney Schroeder concerning same. | 0.30 | $180.00 | $54.00 |
| 5/12/14 | MDC | Draft declaration of Attorney Schroeder in support of reply brief. Forward same to Attorney Schroeder for review and comment. | 0.55 | $180.00 | $99.00 |
| 5/13/14 | MES | Review document subpoena issued to Mr. Eggert, Chet Skov with Partners, Inc., and Pacific Development and Restoration. Review and respond to e-mail from Mr. Eggert concerning same. Instruct Attorney Colley to contact Attorney Thenell's office concerning objection to subpoena to Mr. Skov. Interoffice conference with Attorney Colley to discuss Attorney Curtis' claim that the notice of subpoena to Mr. Skov was issued in error. Review Amended Notice of Subpoena received from Attorney Thenell's office with the subpoena to Mr. Skov deleted. | 0.25 | $290.00 | $72.50 |
| 5/14/14 | ATR | Review multiple scopes and e-mails received in the spring of 2012 for evidence of McBride Construction's relationship with MetLife and details of original and revised McBride scopes. E-mail to Attorney Schroeder regarding findings and issues. | 1.20 | $325.00 | $390.00 |
| 5/14/14 | MDC | Confer with Attorney Schroeder on objections to document requests made during Mrs. Beck's deposition. | 0.40 | $180.00 | $72.00 |
| 5/16/14 | ATR | Review responses to Defendant's Second Request for Production and confer with Attorney Schroeder regarding objections and strategies for dealing with same, and possible discovery of McBride and Paul Davis Restoration files. | 0.50 | $325.00 | $162.50 |
| 6/4/14 | MDC | Review correspondence of Attorneys Greenwood and Reilly with opposing counsel to identify additional areas of inquiry for discovery requests. | 0.30 | $180.00 | $54.00 |
| 6/4/14 | MDC | E-mail to Attorney Reilly confirming scope of prior discovery requests. | 0.10 | $180.00 | $18.00 |
| 6/16/14 | MDC | Telephone conference with Attorney Schroeder regarding successful motion to quash subpoenas. Discuss next steps for proceeding with litigation. | 0.20 | $180.00 | $36.00 |
| 6/16/14 | MDC | Legal research on process for submitting documents under seal. Draft letter to accompany sealed documents. Confer with Attorney Schroeder on same. | 0.75 | $180.00 | $135.00 |
| 6/16/14 | MES | Review Judge Acosta's Order granting both motions to quash. Forward same to Attorney Greenwood for review and comment and for inclusion in his status report letter to Mrs. Beck. | 0.10 | $290.00 | $29.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon 97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 6/16/14 | MES | Instruct Attorney Colley to prepare letter to Judge Acosta enclosing the 3/2/2012 letter to Mr. Shook for *in camera* review. Revise and final same. | 0.10 | $290.00 | $29.00 |
| 6/19/14 | MDC | Review discovery deadlines and status. Interoffice conference with Attorney Schroeder to plan for further discovery. | 0.20 | $180.00 | $36.00 |
| 6/26/14 | MES | Review and final expert disclosure report. Instruct Legal Assistant Rourke to electronically file same with the court on Monday. | 0.60 | $290.00 | $174.00 |
| 6/26/14 | MES | Review and revise draft non-party subpoenas to Mr. Omundson, Paul Davis Restoration, Mr. McCabe, McBride Construction Resources, and Pacific Development & Restoration and notice of same to Attorney Thenell. Instruct Attorney Colley to final and serve tomorrow. | 0.60 | $290.00 | $174.00 |
| 6/27/14 | MDC | Telephone conference with Attorney Schroeder to discuss strategy for responding to the defendant's request to extend discovery deadlines. Review e-mails between Attorney Schroeder and defendant's attorney concerning same. Interoffice conference with Attorneys Merchant and Reilly to discuss same. | 0.70 | $180.00 | $126.00 |
| 6/27/14 | MDC | Review federal and local notice requirements for non-party subpoenas. E-mail to Attorney Schroeder concerning same. Interoffice conference with Attorney Reilly regarding subpoena targets. | 0.80 | $180.00 | $144.00 |
| 6/27/14 | MDC | Review e-mails from Attorney Schroeder and Attorney Greenwood regarding case status report to client. Interoffice conference with Attorney Greenwood concerning documents to include with report. | 0.30 | $180.00 | $54.00 |
| 6/27/14 | CHG | Review draft status update letter to Mrs. Beck. Confer with Attorney Colley on attachments thereto. | 0.75 | $395.00 | $296.25 |
| 6/30/14 | ATR | Review proposed expert disclosure report and verify that the Eggert report attached thereto is the final report. Confer with Legal Assistant Abbott regarding same. | 0.40 | $325.00 | $130.00 |
| 6/30/14 | MDC | Attend telephonic hearing on defendant's request to extend current deadlines. Interoffice conference with Attorney Merchant to discuss strategic timing of expert disclosure in light of court ruling before and after hearing. | 0.80 | $180.00 | $144.00 |
| 7/1/14 | MDC | Draft memorandum to Attorney Schroeder summarizing hearing on defendant's request to extend discovery deadlines. | 0.80 | $180.00 | $144.00 |
| 7/1/14 | MDC | Exchange e-mails with Attorney Greenwood regarding possible additional responsive documents. | 0.20 | $180.00 | $36.00 |
| 7/1/14 | MDC | Review e-mail exchanges between Attorney Merchant and opposing counsel regarding depositions in this matter. | 0.10 | $180.00 | $18.00 |
| 7/2/14 | MDC | Draft declaration in support of motion for protective order. Forward motion and declaration to Attorney Merchant for review and comment. | 0.80 | $180.00 | $144.00 |
| 7/4/14 | MDC | Review and respond to e-mail from Attorney Schroeder concerning deposition of Mr. Eggert. | 0.20 | $180.00 | $36.00 |
| 7/7/14 | MDC | Interoffice conference with Attorney Greenwood concerning status of discovery deadlines. E-mail to Attorney Greenwood identifying recent changes to same. | 0.20 | $180.00 | $36.00 |
| 7/7/14 | MDC | Review recent filings and communications with opposing counsel to evaluate case status and develop strategy for moving forward. E-mail to Attorney Schroeder concerning same. | 1.45 | $180.00 | $261.00 |
| 7/7/14 | MES | Review e-mail from Legal Assistant Abbott concerning deposition scheduling. Review current discovery deadlines and deposition schedule. Instruct Attorney Colley to contact Attorney Thenell's office and cancel Mr. Eggert's scheduled deposition on the ground that he is our testifying expert witness and to schedule depositions of Mr. Lawson and Mr. Funk. | 0.35 | $290.00 | $101.50 |

Page 7 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon 97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | Review and respond to e-mails from Judge Acosta's clerk and Attorney Thenell concerning hearing date on motion for protective order. |  |  |  |
| 7/8/14 | MDC | Review and respond to multiple e-mails from Attorney Schroeder regarding status of discovery depositions and potential motions from opposing counsel. | 0.40 | $180.00 | $72.00 |
| 7/8/14 | MDC | E-mail to Attorney Reilly concerning potential deponents. | 0.10 | $180.00 | $18.00 |
| 7/8/14 | MDC | Review and respond to multiple e-mails from Attorney Schroeder regarding preservation of evidence by nonparty contractors and deposition scheduling. | 0.20 | $180.00 | $36.00 |
| 7/8/14 | MDC | Telephone conference with Attorney Schroeder discussing depositions in light of discovery deadlines. | 0.20 | $180.00 | $36.00 |
| 7/8/14 | MDC | E-mail to Attorney Schroeder providing discovery status update. | 0.30 | $180.00 | $54.00 |
| 7/10/14 | MDC | Prepare case overview to aid in preparations for depositions and hearings. Review prior hearing transcripts, motions, and correspondence to prepare for interoffice conference with Attorney Schroeder concerning strategy for moving forward. | 0.95 | $180.00 | $171.00 |
| 7/10/14 | CHG | Conference with Attorney Schroeder on depreciation issue. | 0.30 | $395.00 | $118.50 |
| 7/11/14 | MES | Interoffice conference with Attorney Colley to discuss strategy for upcoming depositions and hearing on protective order. | 0.85 | $290.00 | $246.50 |
| 7/11/14 | MES | Review and respond to voicemail message from Attorney Prause concerning our subpoena to Pacific Development & Restoration, LLC. Instruct Attorney Colley to confirm Mr. Mooreland's current whereabouts. | 0.15 | $290.00 | $43.50 |
| 7/11/14 | MDC | Interoffice conference with Attorney Schroeder in preparation for deposition of Mr. McCabe, as well as conferal on strategy for completion of discovery. | 0.85 | $180.00 | $153.00 |
| 7/13/14 | MDC | Review and respond to multiple e-mails from Attorney Schroeder concerning strategy for deposition of Mr. McCabe. | 0.30 | $180.00 | $54.00 |
| 7/14/14 | MDC | Several telephone calls to investigate potential depreciation expert qualifications. E-mail to Attorneys Greenwood and Schroeder concerning same. | 0.30 | $180.00 | $54.00 |
| 7/14/14 | MDC | Interoffice conference with Attorney Schroeder concerning discrepancies in defendant's repair estimate calculations. | 0.40 | $180.00 | $72.00 |
| 7/15/14 | MDC | Review defendant's response to our motion for protective order. Interoffice conference with Attorney Schroeder analyzing same and evaluating possible arguments for reply. | 0.80 | $180.00 | $144.00 |
| 7/16/14 | MES | Review and revise draft reply brief in support of motion for protective order and cases cited therein. Instruct Attorney Colley to perform additional research for Oregon case law similar to the facts in this case. Revise reply to incorporate same. Final and file same with the court. | 3.70 | $290.00 | $1,073.00 |
| 7/16/14 | MES | Instruct Attorney Colley to draft objection to defendant's expedited hearing request on its motion to amend. Revise and final same for filing with the court. | 0.30 | $290.00 | $87.00 |
| 7/17/14 | MDC | E-mail to Attorney Schroeder concerning discovery issue. | 0.20 | $180.00 | $36.00 |
| 7/22/14 | MDC | Complete legal research on applicability of FRE 408 protections where third-parties are present during compromise negotiations. E-mail to Attorney Schroeder summarizing and analyzing same. | 1.65 | $180.00 | $297.00 |
| 7/22/14 | MDC | Interoffice conference with Attorney Schroeder regarding status of motion practice and preparation for depositions. Continue privilege review. | 0.40 | $180.00 | $72.00 |
| 7/23/14 | MES | Continue reviewing and revising response to motion to amend. Forward revised draft to Attorney Merchant for review and comment. | 2.35 | $290.00 | $681.50 |
| 7/23/14 | MDC | Review e-mails and voicemail from Attorney Schroeder concerning revisions and supplements to response to defendant's motion to amend. | 0.40 | $180.00 | $72.00 |

Page 8 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon 97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 7/23/14 | ATR | Review file and computer for e-mails of interest to or from Mr. Funk at MetLife and/or Attorney Thenell for use in opposition to MetLife's motion to amend.  Confer with Attorney Colley regarding declaration and related needs and issues. | 0.90 | $330.00 | $297.00 |
| 7/23/14 | MES | Revise response brief to incorporate Attorney Merchant's suggested edits. | 1.90 | $290.00 | $551.00 |
| 7/23/14 | MDC | Evaluate additional documents from Attorney Reilly related to settlement negotiations with MetLife. | 0.50 | $180.00 | $90.00 |
| 7/23/14 | MDC | Telephone conference with Attorney Schroeder to discuss depositions of Mrs. Beck's children. | 0.20 | $180.00 | $36.00 |
| 7/24/14 | MDC | Exchange e-mails with Attorney Schroeder concerning deposition of Mr. Moreland, and depositions of MetLife Adjusters Lawson and Funk.  Interoffice conference with Attorney Schroeder to plan next steps in discovery process and response to MetLife's motion for reconsideration. | 0.50 | $180.00 | $90.00 |
| 7/24/14 | TL | Background research on possible depreciation experts.  Summarize results for Attorney Colley. | 0.80 | $140.00 | $112.00 |
| 7/24/14 | MDC | E-mail to Attorney Schroeder providing summary of options for depreciation expert. | 0.30 | $180.00 | $54.00 |
| 7/24/14 | CHG | Confer with Attorney Schroder on additional depositions and status. | 0.20 | $395.00 | $79.00 |
| 7/24/14 | MES | Instruct Attorney Colley to review MetLife's motion for reconsideration and request for expedited hearing and draft objection to expedited hearing request.  Review and revise draft objection.  Instruct Legal Assistant Rourke to final and electronically file same with the court. | 0.60 | $290.00 | $174.00 |
| 7/29/14 | MDC | Plan strategy for oral argument on MetLife's motion to amend.  Interoffice conference with Attorney Schroeder concerning same.  Prepare e-mail to Attorney Schroeder summarizing key points to raise during argument. | 2.40 | $180.00 | $432.00 |
| 7/29/14 | MDC | Review Oregon-specific reference materials concerning actual, implied, and apparent authority.  E-mail to Attorney Schroeder providing summary of same. | 0.10 | $180.00 | $18.00 |
| 7/29/14 | CHG | Review e-mail from Attorney Schroeder on status.  Prepare detailed response to keep focus on defeating MetLife's motions. | 0.40 | $395.00 | $158.00 |
| 7/29/14 | MDC | Review correspondence between parties related to disputed repair estimates following meeting between Mr. Shook and Mr. Funk.  E-mail to Attorney Schroeder summarizing findings. | 0.60 | $180.00 | $108.00 |
| 7/30/14 | MDC | Telephone call to Mr. Moreland concerning his availability as depreciation expert.  E-mail to Attorney Schroeder with recommendations regarding preliminary file review and possible retention. | 0.60 | $180.00 | $108.00 |
| 7/30/14 | MDC | Review e-mails from counsel for MetLife concerning possible motions to compel production of e-mails and further depositions of Mrs. Beck's children.  Interoffice conference with Attorney Schroeder to discuss same. | 0.30 | $180.00 | $54.00 |
| 7/30/14 | MES | Review e-mail from Attorney Colley with his analysis concerning Mrs. Beck's desire to clean up her fire-damaged home.  Interoffice conference with Attorney Merchant to discuss same and ways to avoid additional possible new claims from MetLife. | 0.20 | $290.00 | $58.00 |
| 7/31/14 | MDC | Review correspondence from the court regarding hearing schedule on MetLife's motion for reconsideration of discovery ruling.  Review and respond to e-mails from Attorney Schroeder concerning same. | 0.35 | $180.00 | $63.00 |
| 7/31/14 | MES | Review e-mail from Attorney Colley concerning his conversation with Mr. Moreland.  Interoffice conference with Attorney Colley to identify scopes to provide to Mr. Moreland for his review. | 0.30 | $290.00 | $87.00 |

Page 9 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/1/14 | MDC | Review Federal Rules of Civil Procedure to confirm sufficiency of jury trial demand.  E-mail to Attorney Schroeder concerning same. | 0.30 | $180.00 | $54.00 |
| 8/1/14 | CHG | Listen to voicemail message from Mrs. Beck.  Confer with Attorney Schroeder on status of matter. | 0.60 | $395.00 | $237.00 |
| 8/4/14 | MDC | Review and respond to e-mails from Attorney Schroeder concerning status of document production by MetLife. | 0.20 | $180.00 | $36.00 |
| 8/4/14 | MES | Several e-mails with Attorney Colley concerning MetLife's failure to produce additional documents as promised.  Instruct Attorney Colley to contact Attorney Curtis to follow up concerning same and on MetLife's request for a protective order. | 0.20 | $290.00 | $58.00 |
| 8/4/14 | CHG | Review Judge Acosta's ruling transcript.  Prepare e-mail to Attorney Schroeder on same. | 1.10 | $395.00 | $434.50 |
| 8/5/14 | MDC | Interoffice and telephone conferences with Attorney Schroeder to aid preparation for Mr. Lawson's deposition. | 0.65 | $180.00 | $117.00 |
| 8/6/14 | MES | Interoffice conferences with Attorneys Merchant and Reilly to discuss strategies for upcoming deposition of Mr. Funk. | 0.30 | $290.00 | $87.00 |
| 8/6/14 | MES | Review MetLife's motion to compel.  Instruct Attorney Colley to review same and to draft response for my review. | 0.30 | $290.00 | $87.00 |
| 8/7/14 | MDC | Telephone call to Mr. Moreland to discuss questions for deposition of Mr. Funk.  E-mail to Attorney Schroeder discussing same. | 0.20 | $180.00 | $36.00 |
| 8/8/14 | MDC | Legal research into elements of spoliation for Attorney Schroeder's deposition of Mr. Funk.  E-mail to Attorney Schroeder concerning same. | 0.50 | $180.00 | $90.00 |
| 8/8/14 | MDC | Interoffice conference with Attorney Greenwood concerning defendant's disclosures. | 0.30 | $180.00 | $54.00 |
| 8/8/14 | MES | Interoffice conference with Attorney Colley to discuss topics and issues that Mr. Funk either had no knowledge of or on which he was not allowed to testify on MetLife's behalf.  Instruct Attorney Colley to draft Rule 30(b)(6) subpoena to MetLife concerning same. | 0.30 | $290.00 | $87.00 |
| 8/8/14 | MDC | Draft document subpoena to Mr. Gunsolley.  E-mail to Attorney Schroeder concerning same. | 0.40 | $180.00 | $72.00 |
| 8/8/14 | MDC | Telephone conference with Attorney Schroeder concerning possible spoliation of evidence by MetLife. | 0.30 | $180.00 | $54.00 |
| 8/11/14 | MES | Interoffice conference with Attorney Colley to discuss response to MetLife's motion to compel. | 0.30 | $290.00 | $87.00 |
| 8/11/14 | MES | Review and revise response to MetLife's motion for reconsideration.  Interoffice conference with Attorney Merchant to discuss same. | 2.70 | $290.00 | $783.00 |
| 8/11/14 | MDC | Telephone conference with Attorney Schroeder concerning revisions and strategy for response to MetLife's motion to reconsider.  Review and respond to multiple e-mails from Attorney Schroeder concerning same. | 0.40 | $180.00 | $72.00 |
| 8/13/14 | MDC | Interoffice conferences with Attorneys Schroeder and Greenwood to discuss response to motion to compel. | 0.70 | $180.00 | $126.00 |
| 8/13/14 | MDC | Review and respond to multiple e-mails from Attorney Schroeder concerning revisions to response to MetLife's motion to compel.  Review and revise final draft of same. | 0.50 | $180.00 | $90.00 |
| 8/13/14 | MBM | Review arguments regarding privilege issues and discuss with Attorney Colley. | 0.40 | $375.00 | $150.00 |
| 8/13/14 | MDC | Telephone conference with Mr. Eggert to discuss his expert report.  Interoffice conference with Attorney Schroeder concerning same. | 0.30 | $180.00 | $54.00 |

Page 10 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/13/14 | MDC | Legal research into standard for party's motion to re-open deposition of previously deposed third party.  Interoffice conferences with Attorneys Schroeder and Merchant to discuss same. | 0.90 | $180.00 | $162.00 |
| 8/14/14 | MDC | Interoffice conference with Attorney Schroeder concerning preparations for hearing on MetLife's motions and to discuss FRCP 30(b)(6) notice to MetLife. | 0.50 | $180.00 | $90.00 |
| 8/14/14 | MES | Review transcripts of the depositions of Mr. Funk and Mr. Lawson to identify additional topics for Rule 30(b)(6) deposition of MetLife's representative.  Revise and final Rule 30(b)(6) deposition notice to incorporate same.  Instruct Attorney Colley to final and serve same on MetLife. | 1.60 | $290.00 | $464.00 |
| 8/15/14 | MDC | Review court docket and correspondence and pleadings to determine whether the parties have formally consented to magistrate judge jurisdiction. E-mail to Attorney Schroeder concerning same. | 0.30 | $180.00 | $54.00 |
| 8/19/14 | MES | Review e-mail from Attorney Thenell asking for the reason we need MetLife's estimates in .esx format.  Legal research concerning a party's obligation to produce documents requested in the form in which it is ordinarily maintained.  Review scopes produced by MetLife and identify the specific scopes that we need in Xactimate format.  Draft response to Attorney Thenell concerning same.  Forward draft to Attorney Merchant for review and comment.  Revise and final e-mail to Attorney Thenell.  Several follow-up e-mails with Attorney Thenell concerning same. | 2.80 | $290.00 | $812.00 |
| 8/19/14 | MDC | Review and respond to e-mails from Attorney Schroeder and Attorney Merchant concerning discovery requests to MetLife. | 0.20 | $180.00 | $36.00 |
| 8/19/14 | MBM | Conference with Attorney Schroeder regarding discovery dispute with Attorney Thenell. | 0.30 | $375.00 | $112.50 |
| 8/19/14 | MDC | Review e-mails from Attorney Thenell concerning denial of document requests. Interoffice conferences with Attorney Schroeder concerning same. | 0.40 | $180.00 | $72.00 |
| 8/21/14 | MDC | Review e-mail from Mr. Moreland concerning the nature of Xactimate and inconsistencies in MetLife's statements concerning same.  Review file of Mr. McCabe to ascertain evidence of Xactimate file transfer to him from MetLife. E- mail to Attorney Schroeder concerning potential motions to obtain withheld files. | 0.75 | $180.00 | $135.00 |
| 8/21/14 | MDC | Review e-mails from Attorney Wheatley concerning case law on "like kind and quality" language in insurance contracts.  Review related cases from the US District for Oregon. | 0.85 | $180.00 | $153.00 |
| 8/21/14 | MES | Draft e-mail to Attorneys Thenell and Curtis following up on document requests.  Download and review Xactimate User's Manual.  Forward same to Attorneys Merchant and Colley for review and comment. | 1.65 | $290.00 | $478.50 |
| 8/21/14 | MDC | Review e-mail from Attorney Schroeder concerning demand to MetLife.  Draft partial revision to same.  Interoffice conference with Attorney Schroeder to confer on discovery strategy. | 0.70 | $180.00 | $126.00 |
| 8/22/14 | MES | Review transcript from last Friday's hearing concerning today's deadline to decide whether or not Mr. Shook will testify at trial.  Draft letter to Attorney Thenell confirming he will not.  Forward draft to Attorney Greenwood for review and comment.  Final and send same to Attorney Thenell. | 0.70 | $290.00 | $203.00 |
| 8/22/14 | MES | Review e-mail from Attorney Thenell concerning deposition of Mr. Nickle in Florida and refusing to state when MetLife destroyed electronic information.  Interoffice conferences with Attorneys Merchant and Colley to discuss same. | 0.85 | $290.00 | $246.50 |

Page 11 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/22/14 | MDC | Review e-mail from Attorney Thenell concerning discovery and organizational depositions.  E-mail to Attorney Schroeder concerning same. | 0.20 | $180.00 | $36.00 |
| 8/25/14 | MES | Instruct Attorney Colley to review McBride's files and determine whether we received any electronic data from McBride, and if not, to follow-up with McBride on this. | 0.40 | $290.00 | $116.00 |
| 8/26/14 | MDC | Telephone call to Mr. Eggert to discuss labor and material cost variances and Xactimate files.  E-mail to Attorney Schroeder reporting on conversation. | 0.30 | $180.00 | $54.00 |
| 8/26/14 | MDC | E-mail to Attorney Schroeder concerning possible remedies for MetLife's failure to produce electronic information. | 0.20 | $180.00 | $36.00 |
| 8/27/14 | MES | Review and respond to e-mail from Attorney Colley concerning his conversations yesterday with Mr. Eggert. | 0.10 | $290.00 | $29.00 |
| 8/27/14 | MES | Review and respond to e-mail from Attorney Colley concerning his review of McBride's file. | 0.10 | $290.00 | $29.00 |
| 8/27/14 | MDC | Review Mrs. Beck's insurance policy to determine if it limits date for determining material and labor costs.  E-mails to Attorneys Schroeder and Reilly concerning same. | 0.90 | $180.00 | $162.00 |
| 8/27/14 | MBM | Conference with Attorney Colley regarding expert disclosures. | 0.30 | $375.00 | $112.50 |
| 8/28/14 | MDC | Review and respond to e-mails from Attorney Schroeder concerning conferral strategy on dispositive motions.  Review local court rules governing requirements concerning same. | 0.30 | $180.00 | $54.00 |
| 8/29/14 | MES | Instruct Attorney Colley to contact Mr. Moreland to follow-up on the status of his expert report. | 0.10 | $290.00 | $29.00 |
| 8/29/14 | MES | Review MetLife's expert disclosure report.  Forward same to Attorneys Greenwood and Colley and expert witnesses for review and comment.  Telephone conference with Mr. Moreland and interoffice conferences with Attorneys Greenwood and Colley to discuss same. | 1.80 | $290.00 | $522.00 |
| 9/3/14 | MDC | Review voicemail from Xactware concerning subpoena.  Telephone call with Attorney Foglia at Xactware's parent company to discuss subpoena.  E-mail to Attorney Schroeder concerning same. | 0.55 | $180.00 | $99.00 |
| 9/3/14 | MES | Consider issues relating to MetLife's planned testimony related to Mr. Shook.  Instruct Attorney Colley to research same. | 0.30 | $290.00 | $87.00 |
| 9/3/14 | MDC | E-mail summary and analysis of legal research on expert testimony to Attorney Schroeder. | 0.70 | $180.00 | $126.00 |
| 9/3/14 | CHG | Review e-mail from Attorney Colley on Xactware production.  E-mail to Attorney Schroeder concerning same. | 0.40 | $395.00 | $158.00 |
| 9/4/14 | MES | Review and respond to e-mail from Attorney Colley forwarding e-mail from Attorney Foglia confirming Xactware will produce electronic versions of .esx files in its possession relating to the subpoena.  Interoffice conference with Attorney Greenwood to discuss same. | 0.40 | $290.00 | $116.00 |
| 9/4/14 | MES | Detailed review of MetLife's expert disclosure report. Interoffice conference with Attorney Colley to discuss same and possible strategies for dealing with inadmissible evidence contained therein. | 1.30 | $290.00 | $377.00 |
| 9/4/14 | CHG | Review e-mail from Attorney Schroeder concerning expert reports.  Confer with Attorney Schroeder on rebuttal reports and her discussion with Mr. Eggert. | 0.70 | $395.00 | $276.50 |
| 9/10/14 | MDC | Review voicemail from Attorney Curtis for MetLife concerning electronic file production.  E-mail to Attorney Schroeder concerning same. | 0.20 | $180.00 | $36.00 |
| 9/11/14 | ATR | Review spreadsheet of various scopes and indentify areas of greatest differences and forward same to Attorney Colley for review. | 0.70 | $330.00 | $231.00 |

Page 12 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                 1I652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 9/15/14 | MES | Re-review Mr. Eggert's rebuttal report. Interoffice conference with Attorney Colley to discuss same. | 0.25 | $290.00 | $72.50 |
| 9/16/14 | MES | Telephone conference with Attorney Thenell's paralegal, Paralegal Jensen, concerning Attorney Thenell's request for a two-day extension of the deadline to exchange expert rebuttal reports. Interoffice conference with Attorney Merchant to discuss same. Telephone conference with Paralegal Jensen to confirm that Mrs. Beck will not object to the extension so long as MetLife files a motion with the court for the extension. Follow-up telephone conference with Attorney Nomie to discuss same. | 0.30 | $290.00 | $87.00 |
| 9/16/14 | MDC | Review hearing transcripts and deposition testimony of Mr. Funk to assist in developing trial strategy. E-mail to Attorney Schroeder concerning same. | 0.40 | $180.00 | $72.00 |
| 9/16/14 | MDC | Telephone calls with Messers. Moreland and Eggert to discuss expert rebuttal reports. E-mail to Attorney Schroeder concerning same. | 0.20 | $180.00 | $36.00 |
| 9/17/14 | MDC | Review Mr. Eggert's expert rebuttal report. E-mail to Attorney Schroeder concerning same. | 0.35 | $180.00 | $63.00 |
| 9/19/14 | MES | Review rebuttal report received from MetLife. Forward same to Attorney Greenwood, Attorney Colley, and Mr. Moreland for their review and comment. Instruct Attorney Colley to forward same to Mr. Eggert for his review and comment. | 0.35 | $290.00 | $101.50 |
| 9/23/14 | MDC | Telephone conference with Attorney Schroeder to discuss motion for partial summary judgment. Review file materials to identify additional supporting exhibits for motion. E-mail to Attorney Reilly concerning same. | 0.60 | $180.00 | $108.00 |
| 9/23/14 | MDC | Multiple telephone calls to Attorney Curtis to confer on motion for partial summary judgment. E-mail to Attorney Schroeder concerning same. E-mail to Attorney Curtis to advise of need for conferral. | 0.40 | $180.00 | $72.00 |
| 9/24/14 | MES | Review and respond to e-mail from Paralegal Jensen concerning proposed expert depositions on October 8, 2014. Voicemail message for Mrs. Beck concerning her availability for expert depositions on October 8 and 9, 2014 and telephone conferences with Mr. Moreland and Mr. Eggert concerning their depositions on October 8, 2014. E-mail to Paralegal Jensen and Attorney Curtis proposing deposition of Mr. Omundson on October 9, 2014. | 0.35 | $290.00 | $101.50 |
| 9/24/14 | MDC | Telephone conference with Attorney Schroeder to discuss strategic timing for remaining depositions. | 0.10 | $180.00 | $18.00 |
| 9/25/14 | MES | Telephone conference with Mrs. Beck to confirm her availability on October 8 and 9. E-mail to Paralegal Jensen confirming Mr. Moreland is available on the morning of October 8 and Mr. Eggert is available in the afternoon. | 0.10 | $290.00 | $29.00 |
| 9/26/14 | MES | Review and respond to e-mail from Paralegal Jensen agreeing to accept service of deposition notices for Mr. Eggert and Mr. Moreland. Instruct Attorney Colley to prepare notice of deposition of Mr. Omundson and subpoena duces tecum for the production of his file. Review and analyze documents needed from Mr. Omundson. Revise and final subpoenas for service on Attorney Thenell's office. | 1.20 | $290.00 | $348.00 |
| 9/30/14 | MDC | Draft summary of case law on Daubert challenges to expert witness and identify lines of questioning for upcoming expert deposition. E-mail same to Attorney Schroeder. | 1.15 | $180.00 | $207.00 |
| 10/8/14 | MDC | Review and respond to e-mail from Attorney Schroeder concerning strategic use of possible prior publication by MetLife expert witness. | 0.20 | $180.00 | $36.00 |
| 10/9/14 | MDC | Review invoices and narratives produced in expert file. Flag relevant passages for Attorney Schroeder. | 0.40 | $180.00 | $72.00 |

Page 13 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/9/14 | MDC | Review and respond to multiple e-mails from Attorney Schroeder concerning strategy for deposition of MetLife expert. | 0.30 | $180.00 | $54.00 |
| 10/9/14 | MDC | Telephone conference with Attorney Schroeder to discuss deposition of MetLife expert and use of same in support of motion for partial summary judgment strategy. | 0.50 | $180.00 | $90.00 |
| 10/17/14 | MDC | E-mail to Attorney Schroeder identifying legal research needed for Reply brief and discussing strategy for same. | 0.30 | $180.00 | $54.00 |
| 10/21/14 | MDC | Review and analyze authentication requirements for expert reports supporting motions for summary judgment. E-mail to Attorney Schroeder concerning same. | 0.60 | $180.00 | $108.00 |
| 10/23/14 | MDC | Review and analyze recent Oregon Court of Appeals decision concerning award of attorney fees under ORS 742.061. E-mail to Attorney Schroeder concerning same. | 0.40 | $180.00 | $72.00 |
| 10/26/14 | MES | Review e-mail from Attorney Curtis asking for stipulation concerning RCV. Review MetLife's Answer to attempt to discern the reason behind the requested stipulation. Draft response to Attorney Curtis refusing requested stipulation. Forward same to Attorneys Reilly, Greenwood, and Merchant for review and comment. | 0.80 | $290.00 | $232.00 |
| 10/26/14 | ATR | Review e-mail from Attorney Schroeder regarding Attorney Thenell's request for stipulation on recovery of RCV. Review file to find prior memo on issue at hand, and respond to e-mails from Attorney Schroeder regarding same and possible strategy for responding to Attorney Thenell's request. | 0.70 | $330.00 | $231.00 |
| 10/27/14 | MDC | Review recent Oregon Court of Appeals decision interpreting replacement cost provisions in property insurance policies. Compare language in subject policy in that case to language in Mrs. Beck's policy. E-mail to Attorney Schroeder analyzing same. | 1.10 | $180.00 | $198.00 |
| 10/28/14 | MDC | Review and respond to e-mail from Attorney Schroeder concerning possible MetLife motion for partial summary judgment and potential cross-motion for summary judgment. Interoffice conference with Attorney Schroeder to follow up on same. | 0.40 | $180.00 | $72.00 |
| 10/29/14 | MES | Review motion for partial summary judgment filed by MetLife. Instruct Attorney Colley to draft Combined Response and Cross-Motion in response to same. | 0.30 | $290.00 | $87.00 |
| 10/29/14 | MBM | Review MetLife's motion for partial summary judgment. Provide comments to Attorney Schroeder concerning same. | 0.25 | $375.00 | $93.75 |
| 10/30/14 | MDC | Review Attorney Schroeder's revisions to cross-motion for partial summary judgment. E-mail to Attorney Schroeder providing commentary and revisions on same. | 0.50 | $180.00 | $90.00 |
| 11/7/14 | MDC | Review and respond to e-mail from Attorney Schroeder concerning MetLife's failure to file supporting exhibits along with its reply brief. | 0.10 | $180.00 | $18.00 |
| 2/10/15 | CHG | Review e-mail from Attorney Schroeder on status of pending summary judgment motions. | 0.25 | $405.00 | $101.25 |
| 3/17/15 | CHG | Review e-mail from Attorney Schroeder on status of pending motions and timing of letter to court to follow-up on same. Prepare reply. | 0.15 | $405.00 | $60.75 |
| 4/8/15 | MES | Draft joint letter to Judge Acosta. Forward same to Attorney Merchant for review and comment. | 0.80 | $300.00 | $240.00 |
| 5/4/15 | MES | E-mail to Attorney Greenwood concerning my telephone conversation with Mrs. Beck last Friday. | 0.10 | $300.00 | $30.00 |
| 5/29/15 | CHG | Telephone conference with Mrs. Beck on status. Also on recommendation that she request status conference with Judge Acosta. Prepare follow up e-mail to Attorney Schroeder. | 0.40 | $405.00 | $162.00 |

Page 14 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 6/1/15 | MES | Instruct Legal Assistant Abbott to calculate the number of days that have passed since the under advisement date and since the parties sent a letter to Judge Acosta. Review e-mail from Legal Assistant Abbott concerning same. Begin drafting letter to Judge Acosta to again follow-up on the pending motions. | 0.25 | $300.00 | $75.00 |
| 6/10/15 | MES | Telephone conference with Mrs. Beck concerning MetLife's refusal to send a second joint letter to Judge Acosta. E-mail to Attorney Greenwood concerning same. | 0.30 | $300.00 | $90.00 |
| 6/11/15 | MES | Review and respond to e-mail from Attorney Greenwood concerning Mrs. Beck's request that we send a second letter to Judge Acosta. | 0.20 | $300.00 | $60.00 |
| 7/7/15 | MBM | Review decision on summary judgment and evaluate settlement options in preparation for conference with Attorney Schroeder. | 0.75 | $375.00 | $281.25 |
| 7/27/15 | MBM | Brief discussion with Attorney Schroeder regarding trial dates. | 0.10 | $375.00 | $37.50 |
| 8/21/15 | MES | Revise spreadsheet to incorporate Attorney Greenwood's suggested edits. Forward same to Attorney Greenwood for review and comment. | 0.35 | $300.00 | $105.00 |
| 8/24/15 | MES | Review e-mail from Attorney Curtis confirming Mr. Nickle will be attending the mediation on behalf of Metropolitan. Forward same to Attorney Greenwood. | 0.10 | $300.00 | $30.00 |
| 8/25/15 | CHG | Revise and finalize letter to Mrs. Beck explaining status of case and spreadsheet of numbers all in preparation for mediation. Confer with Attorney Schroeder on spreadsheet. Study spreadsheet. Determine comparison of current to January 2013 settlement offer is flawed. Prepare e-mail to Attorney Schroeder on need to correct analysis. | 2.35 | $405.00 | $951.75 |
| 8/25/15 | MES | Review and revise Attorney Greenwood's letter to Mrs. Beck concerning her options in mediation. Interoffice conference with Attorney Greenwood to discuss same. | 0.45 | $300.00 | $135.00 |
| 8/25/15 | MES | Review e-mail from Attorney Greenwood concerning error in spreadsheet. Fix same and resend to Attorney Greenwood. | 0.10 | $300.00 | $30.00 |
| 8/26/15 | MES | Review and revise mediation statement. Forward same to Attorney Merchant for review and comment. | 2.55 | $300.00 | $765.00 |
| 8/27/15 | MES | Review Attorney Merchant's suggested edits to mediation statement. Revise mediation statement to incorporate same. | 2.30 | $300.00 | $690.00 |
| 9/2/15 | MES | Draft detailed response to Attorney Thenell's settlement offer. Forward same to Attorney Greenwood for review and comment. | 1.40 | $300.00 | $420.00 |
| 9/9/15 | MDC | Prepare detailed e-mail to Attorney Schroeder concerning legal research results on statute of limitations issue. | 0.40 | $190.00 | $76.00 |
| 9/9/15 | MES | Review e-mail from Attorney Greenwood concerning motions in limine. Outline key evidentiary issues that need to be addressed by the court. Interoffice conference with Attorney Colley to discuss same. | 1.25 | $300.00 | $375.00 |
| 9/11/15 | MES | Draft response to Attorney Thenell to his request for Mrs. Beck's consent to send a subpoena to her former insurance agent. Forward same to Attorney Merchant for his review and comment. | 0.65 | $300.00 | $195.00 |
| 9/12/15 | MES | Review e-mail from Attorney Merchant approving draft response to Attorney Thenell. Final and send same to Attorneys Thenell and Curtis. Forward final e-mail to Mrs. Beck for her reference. | 0.20 | $300.00 | $60.00 |
| 9/25/15 | MES | Telephone conference with Mrs. Beck concerning MetLife's Offer of Judgment. E-mail to Attorney Greenwood concerning same. | 0.25 | $300.00 | $75.00 |
| 10/2/15 | MDC | Review and respond to e-mail from Attorney Schroeder concerning response to Offer of Judgment. Interoffice conference with Attorney Schroeder to discuss same. | 0.20 | $190.00 | $38.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/22/15 | MES | Instruct Attorney Colley to draft trial memo and voir dire questions and to begin drafting motions in limine.  Provide Attorney Colley with an outline of arguments and issues for same. | 0.40 | $300.00 | $120.00 |
| 10/23/15 | MBM | Conference with Attorney Schroeder regarding subpoena issue. | 0.50 | $375.00 | $187.50 |
| 10/26/15 | MES | Review and revise jury instructions.  Forward same to Attorney Merchant for his review and comment. | 1.15 | $300.00 | $345.00 |
| 10/27/15 | MES | Finalize jury instructions.  Forward same to Attorney Merchant for review and comment. | 1.75 | $300.00 | $525.00 |
| 10/27/15 | MDC | Draft additional issues section and conclusion in Trial Brief.  Forward same to Attorney Merchant for review and comment. | 0.70 | $190.00 | $133.00 |
| 10/29/15 | MES | Revise special verdict form.  Forward same to Attorney Merchant for review and comment. | 0.30 | $300.00 | $90.00 |
| 10/30/15 | MBM | Discuss form of verdict with Attorney Schroeder. | 0.50 | $375.00 | $187.50 |
| 11/2/15 | MDC | Review and respond to e-mails from Attorney Schroeder concerning Metropolitan's response to proposed pretrial documents. | 0.40 | $190.00 | $76.00 |
| 11/3/15 | MBM | Work on jury instructions and objections.  Telephone conference with local attorney regarding admitted liability instruction.  Advise Attorney Schroeder concerning same. | 0.75 | $375.00 | $281.25 |
| 11/3/15 | MES | Instruct Attorney Colley to follow-up with Mr. McCabe concerning his planned testimony.  Review e-mail from Mr. McCabe instructing us to contact his lawyer, Emily Miller.  Telephone conference with Attorney Miller to discuss Mr. McCabe's concerns and his planned trial testimony. | 0.55 | $300.00 | $165.00 |
| 11/4/15 | MDC | Telephone conference with Attorney Schroeder concerning issues related to Metropolitan's expert. | 0.30 | $190.00 | $57.00 |
| 11/5/15 | MES | Interoffice conference with Attorney Warren concerning her research with regard to Metropolitan's expert witness. | 0.30 | $300.00 | $90.00 |
| 11/5/15 | MES | Interoffice conference with Attorney Colley to discuss draft objections to defendant's pre-trial documents and motions in limine. | 0.25 | $300.00 | $75.00 |
| 11/5/15 | MES | Review and respond to e-mails from Attorney Thenell concerning his request for a setover of the trial date.  Several e mails with Attorneys Merchant and Colley concerning same.  E-mail to Attorney Thenell confirming Mrs. Beck objects to proposed setover.  Review and respond to follow-up e-mails concerning telephone conference scheduled for 2 pm tomorrow to discuss Attorney Thenell's requested setover. | 0.35 | $300.00 | $105.00 |
| 11/6/15 | MDC | Review e-mail from Judge Acosta conerning Metropolitan's set-over request.  Conduct legal research concerning Rule 16(f) sanctions.  E-mail to Attorney Schroeder concerning same for inclusion in Opposition to Motion to Continue Trial. | 1.40 | $190.00 | $266.00 |
| 11/6/15 | MES | Review Metropolitan's Motion to Reschedule Trial Date and declarations in support.  Draft objections to same.  Forward draft objections to Attorney Merchant for review and comment.  Interoffice conference with Attorney Merchant to discuss same.  Revise draft objections to incorporate Attorney Merchant's suggested edits.  Instruct Legal Assistant Abbott to final and file same with the court. | 2.80 | $300.00 | $840.00 |
| 11/9/15 | MES | Continue reviewing and revising Plaintiff's Objections to Defendant's Witness Statements.  Forward same to Attorney Merchant for review and comment.  Interoffice conference with Attorney Merchant to discuss draft Objections to Defendant's Witness Statements.  Revise same to incorporate Attorney Merchant's suggested edits.  Instruct Legal Assistant Abbott to final and file same with the court. | 2.25 | $300.00 | $675.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/9/15 | MES | Draft Plaintiff's Objections to Defendant's Deposition Designations. Forward same to Attorney Merchant for review and comment. Instruct Legal Assistant Abbott to final and file same with the court. | 0.55 | $300.00 | $165.00 |
| 11/10/15 | MDC | Legal research concerning subpoena power on non-party witnesses and ability to compensate same for travel expenses. E-mail to Attorney Schroeder concerning same. | 0.90 | $190.00 | $171.00 |
| 11/11/15 | BND | Research regarding authority of IRS publication of mileage rates. Forward research results to Attorney Schroeder. | 0.30 | $180.00 | $54.00 |
| 11/11/15 | MES | Review Attorney Colley's and Attorney Dirk's legal research results with regard to the amount Mrs. Beck is legally required to pay out-of-town trial witnesses. Additional legal research concerning same. Detailed e-mail to Attorney Miller concerning same. | 2.95 | $300.00 | $885.00 |
| 11/14/15 | MDC | E-mail to Attorney Schroeder concerning upcoming filings. | 0.20 | $190.00 | $38.00 |
| 11/15/15 | MES | Review and revise Plaintiff's Reply to Objections to Exhibits. Forward revised draft to Attorney Merchant for review and comment. | 1.85 | $300.00 | $555.00 |
| 11/15/15 | MES | Review and revise Plaintiff's Reply to Objections to Witnesses. Forward revised draft to Attorney Merchant for review and comment. | 0.85 | $300.00 | $255.00 |
| 11/16/15 | MES | Continue reviewing and revising Plaintiff's Objections to Deposition Designations. Forward revised draft to Attorney Merchant for review and comment. | 0.85 | $300.00 | $255.00 |
| 11/16/15 | MES | Continue reviewing and revising Plaintiff's Response to Motions in Limine. Forward revised draft to Attorney Merchant for review and comment. | 3.15 | $300.00 | $945.00 |
| 11/16/15 | MES | Instruct Attorney Colley to draft Plaintiff's Reply to Objections to Special Damages. Review and revise same. Forward revised draft to Attorney Merchant for review and comment. | 2.55 | $300.00 | $765.00 |
| 11/16/15 | MES | Revise Plaintiff's Reply to Objections to Witnesses to incorporate Attorney Merchant's suggested edits. Instruct Legal Assistant Abbott to proofread and final same for filing with the court. | 0.20 | $300.00 | $60.00 |
| 11/19/15 | MDC | Review multiple e-mails from Attorney Thenell concerning dispute over trial subpoena issued by Attorney Thenell to Ms. Sailor and deposition of Mr. Nickle. E-mail to Attorney Schroeder concerning Mr. Nickle's deposition. | 0.30 | $190.00 | $57.00 |
| 11/30/15 | MDC | Telephone conference with Attorney Schroeder concerning Mr. Nickle's deposition and next steps for trial preparation. | 0.20 | $190.00 | $38.00 |
| 12/1/15 | MDC | Draft objections to Defendant's Amended Trial Witness List. E-mail to Attorney Schroeder concerning same. | 2.20 | $190.00 | $418.00 |
| 12/2/15 | MDC | Review draft of Objections to Defendant's Amended Trial Witness List. E-mail to Attorney Schroeder with comments on same. | 0.30 | $190.00 | $57.00 |
| 12/2/15 | MES | Review and revise draft Objections to Defendant's Amended Witness Statements. Instruct Legal Assistant Abbott to electronically file same with the court. | 0.70 | $300.00 | $210.00 |
| 12/2/15 | MES | Draft e-mail to Attorney Thenell rejecting Metropolitan's settlement offer and extending counter-settlement offer. Forward same to Attorney Merchant for review and comment. Revise e-mail to incorporate Attorney Merchant's suggested edits and send to Attorney Thenell. Forward final e-mail to Mrs. Beck. | 0.65 | $300.00 | $195.00 |
| 12/3/15 | MDC | Review proposed instruction to jury from Judge Acosta and e-mail to Attorney Schroeder concerning same. | 0.40 | $190.00 | $76.00 |
| 12/3/15 | MES | Review and respond to e-mail from Attorney Miller to schedule telephone conference with Mr. McCabe tomorrow afternoon to discuss his planned testimony. | 0.10 | $300.00 | $30.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/3/15 | MES | Draft e-mail to Judge Acosta concerning issue concerning Mr. Nickle's testimony and Coverage A Plus.  Forward same to Attorney Merchant for review and comment.  Review e-mail from Attorney Merchant approving same.  Final and send e-mail to Judge Acosta with a copy to opposing counsel and Mr. Gale. | 1.80 | $300.00 | $540.00 |
| 12/3/15 | MES | Review and respond to e-mails from Attorney Merchant concerning Metropolitan's counter-settlement offer and Mrs. Beck's position. | 0.15 | $300.00 | $45.00 |
| 12/3/15 | MES | Draft response to Metropolitan's latest settlement offer. Forward same to Attorney Colley and Attorney Merchant for review and comment.  Revise and send same to Attorney Thenell. | 0.45 | $300.00 | $135.00 |
| 12/4/15 | MDC | Legal research for cases concerning court treatment of "Coverage A Plus" or Guaranteed Replacement Cost policy provisions.  E-mail to Attorney Schroeder concerning same. | 1.80 | $190.00 | $342.00 |
| 12/6/15 | MES | Review e-mail from Attorney Merchant with response to Attorney Thenell's objection to our new proposed jury instruction.  Draft supplement that includes Attorney Thenell's objection.  Forward same to Attorney Thenell for review and comment. | 0.25 | $300.00 | $75.00 |
| 12/6/15 | MDC | Review and revise draft opening statement and closing argument. Forward same to Attorney Schroeder. | 0.40 | $190.00 | $76.00 |
| 12/6/15 | MES | Review and revise new jury instruction on other payments. Forward same to Attorney Merchant for review and comment. | 0.15 | $300.00 | $45.00 |
| 12/8/15 | MDC | Review multiple e-mails from Attorney Schroeder regarding necessary revisions to closing argument. | 0.30 | $190.00 | $57.00 |
| 12/9/15 | MDC | Review file materials to identify precise date Metropolitan was first provided with Mr. Eggert's estimate and communicate same to Attorney Schroeder. | 0.90 | $190.00 | $171.00 |
| 12/10/15 | MDC | Legal research on ability of party to move to enlarge the time to file motion for attorney fees under FRCP 54(d) and procedures and guidelines regarding same. Review District of Oregon local rules on attorney fees and determine whether there are standing orders concerning same. E-mail to Attorney Schroeder concerning time and process for seeking extension to file motion for attorney fees. | 1.10 | $190.00 | $209.00 |
| 12/10/15 | MDC | Review witness statements and disclosure documents from Mr. Moreland to aid in response to objection regarding permitting. E-mails to Attorney Schroeder concerning same. | 0.30 | $190.00 | $57.00 |
| 12/10/15 | MBM | Respond to questions from Attorneys Schroeder and Colley regarding Metropolitan's trial tactics.  Make recommendations regarding same. | 1.50 | $375.00 | $562.50 |
| 12/10/15 | MDC | Review and analyze post-verdict rules and procedures. Detailed e-mail to Attorney Schroeder concerning same. | 0.60 | $190.00 | $114.00 |
| 12/11/15 | MBM | Respond to inquiries from Attorney Schroeder regarding checklist on receipt of verdict. | 0.20 | $375.00 | $75.00 |
| 12/11/15 | MBM | Receive notice of verdict and brief discussion with Attorney Schroeder regarding same. | 0.10 | $375.00 | $37.50 |
| 12/15/15 | MES | Draft Judgment.  Forward same to Attorney Merchant for review and comment. | 2.05 | $300.00 | $615.00 |
| 12/16/15 | MBM | Telephone conference with expert Attorney Farnell to discuss case. | 0.30 | $375.00 | $112.50 |
| 12/17/15 | MES | Telephone conference with Attorney Farnell to discuss case status, procedural history, and documents needed for his review of the case. | 1.35 | $300.00 | $405.00 |
| 12/18/15 | MES | Draft e-mail to Attorneys Thenell and Curtis with Mrs. Beck's settlement offer.  Forward same to Attorney Merchant for his review and comment. | 0.40 | $300.00 | $120.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/15 | MES | Review e-mail from Attorney Merchant approving draft e-mail concerning Mrs. Beck's settlement offer. Final and send same to Attorneys Thenell and Curtis. | 0.10 | $300.00 | $30.00 |
| 1/7/16 | MDC | Legal research concerning ORS 20.075(2)(f) factor. E-mail to Attorney Schroeder concerning same. | 0.40 | $210.00 | $84.00 |
| 1/13/16 | MES | Continue reviewing file and assembling correspondence and pleadings for Attorney Farnell's review. | 2.40 | $320.00 | $768.00 |
| 1/14/16 | MES | Continue reviewing file and assembling documents for Attorney Farnell's review. | 1.35 | $320.00 | $432.00 |
| 1/19/16 | MES | Telephone conference with Attorney Farnell concerning entry of judgment last Friday and next steps. | 0.30 | $320.00 | $96.00 |
| 1/20/16 | MES | Continue assembling documents for Attorney Farnell's review. | 5.90 | $320.00 | $1,888.00 |
| 1/21/16 | MES | Continue reviewing file and assembling documents for Attorney Farnell's review. | 2.85 | $320.00 | $912.00 |
| 1/22/16 | MES | Continue assembling documents for Attorney Farnell's review. Flag key documents to use in support of attorney fee motion. | 2.70 | $320.00 | $864.00 |
| 1/26/16 | MES | Review Attorney Merchant's and Attorney Reilly's suggested edits to attorney fee statement. Revise and final attorney fee statement. E-mail same to Attorney Farnell for his review. | 3.25 | $320.00 | $1,040.00 |
| 2/11/16 | MES | Assemble requested documents and provide same to Attorney Greene. | 0.80 | $320.00 | $256.00 |
| 1/30/12 | ATR | Meeting with Mrs. Beck to review existing scopes and bids and to discuss options and plans for moving forward. Confer with Attorney Greenwood regarding same and strategy. | 1.40 | $310.00 | $434.00 |
| 1/30/12 | CHG | Conference with Mrs. Beck and Attorney Reilly on claim status. Analyze and consider issues on how to proceed. | 1.30 | $375.00 | $487.50 |
| 2/14/12 | ATR | Confer with Attorney Greenwood regarding status and adjusters. E-mail and extended telephone conference with Mr. Shook regarding background, needs, and possible retention. | 1.00 | $310.00 | $310.00 |
| 2/24/12 | CHG | Telephone conference with Mrs. Beck on insurance meeting. Interoffice conference with Attorney Reilly to discuss same. Telephone conference with Mrs. Beck to confirm meeting on scope. | 1.30 | $375.00 | $487.50 |
| 6/13/12 | ATR | Extended telephone conferences with Mr. Shook and Mrs. Beck regarding status of Mr. Shook's report and moving forward with settlement negotiations as soon as possible. | 1.30 | $310.00 | $403.00 |
| 6/13/12 | CHG | Confer with Attorney Reilly on status and plan to move to final scope of repairs and settlement. | 0.40 | $375.00 | $150.00 |
| 6/19/12 | ATR | Review findings and analysis with Attorney Greenwood. | 0.40 | $310.00 | $124.00 |
| 6/19/12 | CHG | Review Attorney Reilly's e-mail on settlement options. | 0.25 | $375.00 | $93.75 |
| 6/19/12 | CHG | Review status with Attorney Reilly and discuss steps to close out scope of repair issues. | 0.30 | $375.00 | $112.50 |
| 6/25/12 | ATR | Confer with Attorney Greenwood regarding same and communication with Mrs. Beck. Plan next steps. | 0.30 | $310.00 | $93.00 |
| 6/25/12 | CHG | Review information on scope issues. Telephone conference with Mrs. Beck to discuss same. Prepare e-mail to Attorney Reilly on same. | 0.40 | $375.00 | $150.00 |
| 6/27/12 | ATR | Confer with Attorney Greenwood regarding planned further activity. | 0.20 | $310.00 | $62.00 |
| 6/28/12 | ATR | Multiple conferences with Attorney Greenwood on means of trying to bring scope and bid process to conclusion and possible meeting with Mr. Shook. Telephone conference with Mr. Shook regarding same. | 0.90 | $310.00 | $279.00 |
| 6/28/12 | CHG | Confer with Attorney Reilly on scope checklist. | 0.30 | $375.00 | $112.50 |
| 7/6/12 | ATR | Conferences with Attorney Greenwood regarding status and outcome of yesterday's meeting with Mr. Shook and planned course for further action. | 0.60 | $310.00 | $186.00 |

Page 19 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                  11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 7/6/12 | CHG | Revise issues list regarding scope of repairs.  E-mail same to Mr. Shook and Mrs. Beck.  Prepare follow up letter to Mrs. Beck concerning same.  Confer with Attorney Reilly regarding approach to use with insurance carrier. | 1.20 | $375.00 | $450.00 |
| 8/28/12 | ATR | Review policy and confer with Attorney Greenwood regarding code compliance and depreciation issues. | 0.50 | $310.00 | $155.00 |
| 8/28/12 | CHG | Meeting with Mr. Funk at home site to introduce myself,  to view damage, and set ground rules (that the rules applicable to negotiation and settlement govern the next two days' discussions).  Two telephone conferences with Mr. Shook to update him.  Confer with Attorney Reilly on same. | 1.80 | $375.00 | $675.50 |
| 8/30/12 | ATR | Extended conference with Attorney Greenwood regarding outcome of meeting and site visit with Mr. Funk and Mr. Shook. | 1.20 | $310.00 | $372.00 |
| 8/30/12 | ATR | Meeting with Attorney Greenwood and Mr. Shook regarding MetLife's position concerning same. | 0.30 | $310.00 | $93.00 |
| 9/18/12 | ATR | Confer with Attorney Greenwood regarding status and planned next steps. | 0.20 | $310.00 | $62.00 |
| 9/18/12 | CHG | Review e-mail from Mr. Funk.  Prepare response on status. | 0.80 | $375.00 | $300.00 |
| 9/28/12 | ATR | Extended conference with Attorney Greenwood regarding discussion with Mr. Funk at MetLife and planned next steps. | 0.70 | $310.00 | $217.00 |
| 9/28/12 | CHG | Review of letter from Mr. Funk.  Prepare e-mail response to same.  Telephone conference with Mr. Shook on same to set conference on Tuesday.  Telephone conference with Mrs. Beck to discuss Mr. Funk's letter. | 1.70 | $375.00 | $637.50 |
| 1/16/13 | ATR | Extended conference with Attorney Greenwood regarding settlement posture. | 0.20 | $315.00 | |
| 1/16/13 | CHG | Prepare edits and clarifications to draft letter to Mr. Funk proposing settlement.  Confer with Attorney Reilly on same.  Finalize edits and prepare e-mail to Mrs. Beck on same.  Review e-mail from Mr. Funk on status.  Prepare reply. | 2.10 | $385.00 | |
| 1/24/13 | ATR | Confer with Attorney Greenwood regarding status and e-mail exchanges with Mr. Funk and strategy going forward.  Draft response e-mail to Mr. Funk for Attorney Greenwood's review and consideration. | 0.40 | $315.00 | |
| 1/24/13 | CHG | Review e-mail from Mr. Funk requesting conference call for January 29 including client.  Prepare e-mail reply requesting purpose of call.  Confer with Attorney Reilly on response.  Finalize e-mail and send.  Prepare follow up e-mail to Mrs. Beck concerning same. | 1.30 | $385.00 | |
| 2/7/13 | CHG | Finalize letter to Mrs. Beck concerning MetLife's rejection of her offer to settle and Attorney Thenell's letter of February 4, 2013.  Confer with Attorney Reilly regarding same.  Incorporate Attorney Reilly's comments into letter of advice to Mrs. Beck.  Finalize letter.  Telephone conference with Mrs. Beck to discuss same. | 3.40 | $385.00 | |
| 2/11/13 | ATR | Interoffice conference with Attorney Greenwood regarding planned further activity in dealing with Attorney Thenell and possible filing of lawsuit against MetLife. | 0.70 | $315.00 | |
| 2/11/13 | CHG | Telephone conference with Mrs. Beck to discuss next steps.  Prepare memorandum to file concerning same.  Review statute on recovery of attorney fees and costs.  Confer with Attorney Reilly on cost to file Complaint and timing of same. | 1.30 | $385.00 | |
| 2/12/13 | ATR | Interoffice conference with Attorney Greenwood to discuss case strategy and recommended response to Attorney Thenell's letter. | 1.70 | $315.00 | |
| 2/12/13 | CHG | Review e-mail from Mr. Eggert and respond.  Review status of case and consider how to respond to Attorney Thenell's letter. | 1.60 | $385.00 | |
| 2/13/13 | ATR | Review and respond to e-mail from Attorney Greenwood regarding date of proof of loss. | 0.70 | $315.00 | |

Page 20 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN
OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                    11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/13/13 | CHG | Review letter from Attorney Thenell.  Confer with Attorney Reilly on response to same.  Draft response. | 1.40 | $385.00 | |
| 2/14/13 | ATR | Review and revise draft letter from Attorney Greenwood to Attorney Thenell. Confer with Attorney Greenwood regarding strategy and planned next steps. | 2.05 | $315.00 | |
| 2/14/13 | CHG | Listen to voicemail message from Mrs. Beck.  Telephone conference with Mrs. Beck concerning next steps.  Review and revise letter to Attorney Thenell. | 3.60 | $385.00 | |
| 4/17/13 | AAW | Meet and confer with Attorney Greenwood to discuss case facts and legal research needed. | 0.45 | $190.00 | $85.50 |
| 4/17/13 | CHG | Continue reviewing Mr. Eggert's report.  Instruct Attorney Wheatley to research depreciation and like kind and quality term used in the policy. | 1.70 | $385.00 | $654.50 |
| 4/19/13 | ATR | Confer with Attorney Wheatley and Attorney Greenwood regarding findings and analysis. | 0.40 | $315.00 | $126.00 |
| 4/19/13 | AAW | Review e-mail received from Attorney Greenwood regarding Oregon law on insurance policies.  Conduct additional legal research regarding like kind and quality policy language. | 1.00 | $190.00 | $190.00 |
| 4/23/13 | ATR | Draft memorandum of findings and e-mail to Attorney Greenwood regarding same. | 2.30 | $315.00 | $724.50 |
| 4/23/13 | AAW | Review e-mail from Attorney Greenwood with follow up question on prior research results.  Review and confirm prior research.  E-mail to Attorney Greenwood concerning same. | 1.80 | $190.00 | $342.00 |
| 4/30/13 | ATR | Confer with Attorney Greenwood regarding strategy and needs going forward. | 0.30 | $315.00 | $94.50 |
| 4/30/13 | CHG | Revise demand letter to MetLife.   Review Attorney Reilly's comments and insert his suggested edits into letter.  Revise letter further to add costs demand. Telephone conference with Mrs. Beck to discuss and schedule meeting to review demand letter. | 1.80 | $385.00 | $693.00 |
| 5/1/13 | ATR | Meeting with Mrs. Beck and Attorney Greenwood to discuss latest demand letter, strategy for pursuing settlement, and planned further activity. | 2.30 | $315.00 | $724.50 |
| 5/2/13 | ATR | Review and respond to e-mails from Mr. Eggert regarding his ACV calculations.  Review and respond to e-mails from Attorney Greenwood regarding same. | 2.70 | $315.00 | $850.50 |
| 5/2/13 | CHG | Review e-mail from Mr. Eggert on depreciation.  Prepare response.  Review draft letter to edit demand to conform to Mr. Eggert's position on depreciation.  Confer with Attorney Reilly to discuss Mr. Eggert's report and confirm same will be sent to MetLife. | 1.60 | $385.00 | $616.00 |
| 5/14/13 | CHG | Confer with Attorney Reilly to request he call Attorney Thenell's paralegal on May 15 to confirm receipt of our May 13 e-mail. | 0.15 | $385.00 | $57.75 |
| 5/14/13 | ATR | Review e-mail from Attorney Greenwood to Attorney Thenell regarding Eggert's report and extension of time to respond to demand.  Confer with Attorney Greenwood regarding demands in e-mail to Attorney Thenell and planned action in event of no satisfactory response. | 0.60 | $315.00 | $189.00 |
| 5/15/13 | ATR | Draft e-mail to Attorney Greenwood regarding strategy going forward and recommended course of action. | 0.60 | $315.00 | $189.00 |
| 5/15/13 | CHG | Confer with Attorney Reilly on his contact with Attorney Thenell's paralegal.  Review fax of letter from Attorney Thenell's office.  Prepare e-mail to Mrs. Beck forwarding Attorney Thenell's letter with our initial comments. | 0.80 | $385.00 | $308.00 |
| 5/20/13 | ATR | Confer with Attorney Greenwood concerning draft Complaint and timing for filing of same. | 0.40 | $315.00 | $126.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/20/13 | CHG | Listen to voicemail message from Mrs. Beck.  Return call to Mrs. Beck to discuss her concerns.  Confer with Attorney Reilly on preparing Complaint and need to consider and decide whether to proceed in federal or state court. | 0.70 | $385.00 | $269.50 |
| 5/21/13 | ATR | Research options for suit against MetLife and consider pros and cons of federal versus state court.  Confer with Attorney Merchant regarding same. | 1.40 | $315.00 | $441.00 |
| 5/21/13 | CHG | Confer with Attorney Reilly on Complaint.  Telephone conference with Mrs. Beck on same. | 0.30 | $385.00 | $115.50 |
| 5/22/13 | ATR | Confer with Attorney Greenwood regarding same. | 0.35 | $315.00 | $110.25 |
| 5/22/13 | CHG | Review e-mail from Attorney Reilly with attached Complaint.  Prepare e-mail forwarding same to Mrs. Beck for review. | 0.40 | $385.00 | $154.00 |
| 6/24/13 | AAW | Confer with Attorney Reilly regarding status of federal case and determine whether matter is ripe for default.  Confer with Paralegal Labrum regarding matter and need for default documents. | 0.70 | $190.00 | $133.00 |
| 6/24/13 | ATR | Confer with Attorney Wheatley regarding need to prepare and file Motion for Order of Default. | 0.30 | $315.00 | $94.50 |
| 7/10/13 | ATR | Confer with Attorney Greenwood regarding strategy and planned next steps.  Review and respond to e-mail regarding case status and strategy going forward. | 0.65 | $315.00 | $204.75 |
| 7/10/13 | CHG | Review e-mails from Attorney Reilly concerning case status. | 0.30 | $385.00 | $115.50 |
| 7/18/13 | ATR | Confer with Attorney Greenwood regarding status and plans for strategy for conference with Attorney Thenell. | 0.20 | $315.00 | $63.00 |
| 7/18/13 | CHG | Confer with Attorney Reilly on Monday's telephone conference with Attorney Thenell. | 0.30 | $385.00 | $115.50 |
| 9/18/13 | ATR | Confer with Attorney Greenwood regarding strategy for pursuing settlement and expectations for same. | 0.30 | $315.00 | $94.50 |
| 9/18/13 | CHG | Confer with Attorney Reilly on status conference and Attorney Thenell's request for judicial settlement conference versus mediation. | 0.70 | $385.00 | $269.50 |
| 10/18/13 | ATR | Confer with Attorney Greenwood regarding status and strategy for approaching settlement conference. | 1.20 | $315.00 | $378.00 |
| 10/18/13 | CHG | Review spreadsheet from Attorney Reilly.  Confer with Attorney Reilly on same.  Draft privileged and confidential letter to Mrs. Beck on new spreadsheet and settlement range under insurance contract. | 1.80 | $385.00 | $693.00 |
| 10/22/13 | ATR | Participate in extended meeting with Mrs. Beck and Attorney Greenwood. | 1.60 | $315.00 | $504.00 |
| 10/22/13 | CHG | Prepare for and conference with Mrs. Beck and Attorney Reilly to discuss and prepare Mrs. Beck for upcoming judicial settlement conference on October 29, 2013. | 2.10 | $385.00 | $808.50 |
| 10/25/13 | CHG | Review draft letter to Judge Haggerty.  Provide Attorney Reilly with edits to same. | 1.10 | $385.00 | $423.50 |
| 10/25/13 | ATR | Revise letter to Judge Haggerty regarding mediation to incorporate Attorney Greenwood's edits.  Final same for delivery to Judge Haggerty. | 1.00 | $315.00 | $315.00 |
| 1/8/14 | MES | Meeting with Mrs. Beck together with Attorney Greenwood to discuss change in representation. | 0.50 | $290.00 | $145.00 |
| 1/17/14 | MES | Interoffice conference with Attorney Reilly to discuss and identify next steps and anticipated cost of same.  Detailed e- mail to Attorney Greenwood concerning same. | 3.00 | $290.00 | $870.00 |
| 1/17/14 | ATR | Extended conference with Attorney Schroeder regarding steps and budget for moving forward, strategy for bringing matter to resolution, and planning activity relating to same. | 2.20 | $325.00 | $715.00 |
| 1/24/14 | MES | Interoffice conference with Attorney Greenwood to discuss issues for discussion with Mrs. Beck. | 0.40 | $290.00 | $116.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 1/24/14 | CHG | Prepare for meeting with client.  Confer with Attorney Schroeder.  Attend two-hour meeting.  (2.5 hours - No Charge). | 0.00 | $395.00 | $0.00 |
| 4/11/14 | ATR | Extended conference with Attorney Schroeder regarding strategy points and deposition issues, and possible motions to quash subpoenas issued to Attorney Greenwood and Mr. Shook. | 0.70 | $325.00 | |
| 4/11/14 | MES | Interoffice conference with Attorney Reilly to discuss issues for upcoming depositions. | 0.40 | $290.00 | |
| 4/11/14 | MES | Interoffice conference with Attorney Greenwood to discuss case status and issues for upcoming depositions. | 0.65 | $290.00 | |
| 4/14/14 | ATR | Confer with Attorney Schroeder regarding discovery issues relating to Mr. Shook and Attorney Greenwood's depositions and related discovery, and strategy for responding to such discovery requests.  Research possible means of quashing subpoenas upon Mr. Shook and Mr. Greenwood, and scope of trial preparation materials privilege.  Review and revise motion to quash and supporting materials. | 1.85 | $325.00 | |
| 4/14/14 | MES | Interoffice conferences with Attorneys Reilly and Greenwood to discuss proposed motions to quash. | 0.40 | $290.00 | |
| 4/16/14 | MDC | Review relevant FRCP provisions regarding expert discovery.  Review and analyze case law cited by opposing counsel on those provisions.  Confer with client and Attorneys Greenwood and Schroeder regarding applicability of attorney client privilege. | 1.20 | $180.00 | $216.00 |
| 4/16/14 | MDC | Discuss research tasks related to anticipated motions in limine and motion for partial summary judgment with Attorney Schroeder. | 0.50 | $180.00 | $90.00 |
| 4/16/14 | MES | Interoffice conference with Attorney Colley to discuss case facts and legal research needed for possible motions in limine and motion for partial summary judgment. | 0.50 | $290.00 | $145.00 |
| 4/16/14 | MDC | Draft summary and analysis of motions in limine research for Attorney Schroeder.  Confer with Attorney Schroeder on strategy and timing for motions in limine. | 0.80 | $180.00 | $144.00 |
| 4/16/14 | CHG | Confer with Attorney Schroeder on Attorney Thennell's assertion that he can depose Mrs. Beck about discussions with her lawyer.  Advise Attorney Schroeder to oppose even if the federal judge has to become involved.  Confer with Mrs. Beck and Attorney Schroeder on outcome and cancellation of other depositions of Mrs. Beck's children. | 1.50 | $395.00 | $592.50 |
| 4/17/14 | MES | Interoffice conference with Attorney Colley to discuss arguments for motions in limine and motion for protective order. | 0.20 | $290.00 | $58.00 |
| 4/17/14 | ATR | Confer with Attorney Colley regarding assignment to draft motions in limine and background necessary for same, and strategy for arguing certain points. | 0.80 | $325.00 | $260.00 |
| 4/29/14 | MDC | Confer with Attorney Schroeder on arguments for reply briefs in support of motions to quash. | 0.30 | $180.00 | $54.00 |
| 4/29/14 | MES | Instruct Attorney Colley to review documents filed by Attorney Thennell in response to our motions to quash.  Interoffice conference with Attorney Colley to discuss same. | 0.30 | $290.00 | $87.00 |
| 5/12/14 | MES | Interoffice conference with Attorney Colley to discuss draft replies in support of motions to quash. | 0.15 | $290.00 | $43.50 |
| 5/12/14 | MDC | Confer with Attorney Schroeder on final strategy for reply briefs. | 0.30 | $180.00 | $54.00 |
| 5/13/14 | MDC | Confer with Attorney Schroeder on response to defendant's notice of subpoenas to non-parties. | 0.20 | $180.00 | $36.00 |
| 5/13/14 | ATR | Confer with Attorney Schroeder regarding recent events and proposed motion for partial summary judgment. | 0.40 | $325.00 | $130.00 |
| 5/29/14 | MES | Interoffice conference with Attorney Colley to discuss document subpoenas needed.  Instruct Attorney Colley to draft same. | 0.30 | $290.00 | $87.00 |
| 5/29/14 | MDC | Interoffice conference with Attorney Schroeder to discuss targets for non-party subpoenas and current status of discovery. | 0.30 | $180.00 | $54.00 |

Page 23 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/27/14 | MES | Review e-mail from Attorney Thenell objecting to our refusal to stipulate to further delay of the discovery deadlines and Attorney Thenell's e-mail to Judge Acosta's clerk requesting a telephone conference to discuss same.  E-mail to Judge Acosta's clerk informing him that Attorney Merchant will be covering this matter for me while I am out of the country on vacation.  Several e-mails to and follow-up telephone conference with Attorneys Merchant and Colley to discuss strategy for opposition and motion for protective order needed in response to MetLife's subpoenas to Mrs. Beck's banks.  Instruct Legal Assistant Rourke to wait to file the expert disclosure report until after the new discovery dates are established during the hearing on Monday. | 0.85 | $290.00 | $246.50 |
| 6/27/14 | ATR | Review and revise objection to request to extend discovery deadlines.  Confer with Attorney Colley regarding same. | 0.60 | $325.00 | $195.00 |
| 6/27/14 | MDC | Interoffice conference with Attorney Reilly regarding prior communications concerning discovery. | 0.30 | $180.00 | $54.00 |
| 6/30/14 | MDC | Interoffice conference with Attorney Greenwood regarding status of filings and motions. | 0.20 | $180.00 | $36.00 |
| 6/30/14 | CHG | Short conference with Attorney Colley on Wells Fargo records and MetLife's subpoena of same.  Telephone conference with Mrs. Beck concerning same and planned motion for protective order. | 0.20 | $395.00 | $79.00 |
| 7/1/14 | MDC | Interoffice conferences with Attorneys Reilly and Greenwood to discuss additional documents that may be responsive to defendant's document requests. | 0.70 | $180.00 | $126.00 |
| 7/1/14 | CHG | Review e-mail from Attorney Colley regarding Green Gables estimate. Pull files and locate document. Provide Green Gables drawing and estimate to Attorney Colley. | 1.30 | $395.00 | $513.50 |
| 7/1/14 | ATR | Review e-mail from Attorney Colley regarding Attorney Thenell's discovery requests and search for additional estimates or any information on Green Gables and its estimate, if any. | 0.80 | $330.00 | $264.00 |
| 7/1/14 | MDC | Interoffice conference with Attorney Merchant concerning timing of subpoenas to non-party contractors. | 0.20 | $180.00 | $36.00 |
| 7/8/14 | MES | Interoffice conference with Attorney Colley to discuss deposition scheduling. | 0.20 | $290.00 | $58.00 |
| 7/8/14 | ATR | Review e-mail from Attorney Colley regarding possible witnesses to depose.  Review e-mails and correspondence from early in process to determine whether any possible witnesses were overlooked. | 0.80 | $330.00 | $264.00 |
| 7/9/14 | MDC | Interoffice conference with Attorney Greenwood regarding depreciation factor and prior settlement discussions with Adjuster Funk. | 0.50 | $180.00 | $90.00 |
| 7/10/14 | MES | Interoffice conference with Attorney Greenwood to discuss case status and next steps. | 0.15 | $290.00 | $43.50 |
| 7/14/14 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy for depositions of defendant's adjusters. | 0.40 | $180.00 | $72.00 |
| 7/14/14 | MES | Several e-mails with Attorney Thenell concerning his unavailability for the planned depositions of Mr. Funk and Mr. Lawson.  Instruct Attorney Colley to draft unopposed motion to extend deposition deadline to allow these depositions to take place the first week of August. | 0.40 | $290.00 | $116.00 |
| 7/14/14 | MES | Interoffice conference with Attorney Merchant and Attorney Colley to discuss possible motion for partial summary judgment based on Mr. Lawson's January 11, 2012 scope. | 0.40 | $290.00 | $116.00 |
| 7/14/14 | MBM | Conference with Attorney Schroeder to discuss evidence supporting breach. | 0.20 | $375.00 | $75.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/16/14 | MES | Review defendant's motion to amend.  Forward same to Attorney Colley and instruct him to review same and begin researching cases in opposition to MetLife's motion.<br>Interoffice conference with Attorney Colley to discuss same. | 0.30 | $290.00 | $87.00 |
| 7/16/14 | MDC | Interoffice conference with Attorney Schroeder concerning additional legal research needed for hearing on motion for protective order.  Legal research on cases where an insurance company sought the private financial information of an insured. | 0.80 | $180.00 | $144.00 |
| 7/16/14 | MDC | Review MetLife's motion for leave to amend Answer and affirmative defenses, proposed Amended Answer, and supporting declaration.  Interoffice conference with Attorney Schroeder to discuss same. | 0.70 | $180.00 | $126.00 |
| 7/16/14 | MBM | Conference with Attorney Schroeder regarding hearing issues. | 0.30 | $375.00 | $112.50 |
| 7/16/14 | MES | Interoffice conference with Attorney Merchant to discuss arguments in opposition to MetLife's motion to amend. | 0.30 | $290.00 | $87.00 |
| 7/17/14 | MDC | Interoffice conference with Attorney Schroeder to aid preparation for hearing on motion to compel and MetLife's motion to amend. | 0.40 | $180.00 | $72.00 |
| 7/17/14 | MES | Attend hearing on motion for protective order.  Strategy meeting afterwards with Attorney Colley to discuss and prioritize next litigation tasks. | 2.25 | $290.00 | $652.50 |
| 7/17/14 | ATR | Confer with Attorney Schroeder regarding discovery and outcome of hearing on motion for protective order, and strategy going forward. | 0.40 | $330.00 | $132.00 |
| 7/17/14 | MDC | Interoffice conference with Attorney Schroeder and Attorney Reilly to discuss impact of winning motion for protective order. | 0.10 | $180.00 | $18.00 |
| 7/18/14 | MES | Several interoffice conferences with Attorney Colley concerning discovery issues. | 1.15 | $290.00 | $333.50 |
| 7/18/14 | MDC | Interoffice conference with Attorney Schroeder to discuss Metlife's motion to compel. | 0.50 | $180.00 | $90.00 |
| 7/21/14 | MES | Interoffice conference with Attorney Colley to discuss discovery issues. | 0.30 | $290.00 | $87.00 |
| 7/21/14 | MDC | Interoffice conference with Attorney Schroeder to discuss discoverability of documents. | 0.30 | $180.00 | $54.00 |
| 7/23/14 | MDC | Interoffice conferences with Attorneys Merchant, Reilly, Schroeder, and Greenwood to discuss supporting declarations and exhibits for response to motion to amend. | 0.50 | $180.00 | $90.00 |
| 7/23/14 | MBM | Conference with Attorney Schroeder regarding brief.  Review and revise brief and declarations in support. | 1.00 | $375.00 | $375.00 |
| 7/23/14 | CHG | Review and revise declaration.  Confer with Attorney Schroeder concerning revisions.  Review and approve revised declaration. | 1.80 | $395.00 | $711.00 |
| 7/23/14 | MDC | Interoffice conferences with Attorneys Reilly and Merchant regarding strategy for opposing motion to amend. | 0.40 | $180.00 | $72.00 |
| 7/25/14 | MES | Interoffice conference with Attorney Colley to discuss strategy for response to MetLife's motion for reconsideration. | 0.20 | $290.00 | $58.00 |
| 7/25/14 | MDC | Interoffice conferences with Attorneys Reilly and Schroeder concerning procedural posture of the motion. | 0.25 | $180.00 | $45.00 |
| 7/30/14 | MDC | Interoffice conference with Attorney Schroeder to prepare for hearing on MetLife's motion to amend.  Post-hearing interoffice conference with Attorney Schroeder to discuss response brief to MetLife's motion for reconsideration and preparation of dispositive motions. | 0.90 | $180.00 | $162.00 |
| 7/30/14 | MES | Interoffice conferences with Attorneys Colley, Merchant, and Greenwood concerning the outcome of today's hearings and comments made by Judge Acosta during the hearing. | 0.25 | $290.00 | $72.50 |
| 7/30/14 | ATR | Confer with Attorney Schroeder regarding response to motion for reconsideration and need to locate or identify what was sent to Mr. Funk on July 12 or 13, 2012.  Review all e-mails in system from July of 2012 to identify what, if anything, was sent to Mr. Funk. | 0.90 | $330.00 | $297.00 |

Page 25 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 7/30/14 | CHG | Confer with Attorney Schroeder on status of matter including Judge Acosta's denial of MetLife's motion to amend. | 0.30 | $395.00 | $118.50 |
| 7/30/14 | MBM | Conference with Attorney Schroeder regarding motion for future motions. | 0.30 | $375.00 | $112.50 |
| 7/31/14 | MES | Interoffice conference with Attorney Colley to discuss arguments in response to MetLife's motion for reconsideration. | 1.20 | $290.00 | $348.00 |
| 7/31/14 | MDC | Interoffice conference with Attorney Schroeder concerning strategy for response brief to MetLife's motion for reconsideration.  Review draft e-mail to counsel for MetLife requesting he withdraw said motion and provide comments to Attorney Schroeder. | 1.65 | $180.00 | $297.00 |
| 8/1/14 | MES | Interoffice conference with Attorney Greenwood to discuss MetLife's documents requests. | 0.35 | $290.00 | $101.50 |
| 8/1/14 | MDC | Interoffice conferences with Attorney Schroeder to discuss and analyze problems with MetLife's "sword and shield" argument related to bids prepared by Mr. Shook.  Review e- mail from Attorney Schroeder concerning same to aid drafting of response to MetLife's motion for reconsideration. | 0.40 | $180.00 | $72.00 |
| 8/7/14 | CHG | Confer with Attorney Schroeder on status and Mr. Funk's upcoming deposition.  Telephone conference with Mrs. Beck to discuss case status. | 0.60 | $395.00 | $237.00 |
| 8/7/14 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy for oral argument on MetLife's motion for reconsideration and to plan response to MetLife's motion to compel discovery. | 0.30 | $180.00 | $54.00 |
| 8/8/14 | MES | Interoffice conference with Attorneys Greenwood and Colley to discuss Mr. Funk's deposition and next steps. | 0.90 | $290.00 | $261.00 |
| 8/8/14 | CHG | Confer with Attorney Schroeder on Funk deposition.  Advise on need to go after electronic information behind each scope. | 1.10 | $395.00 | $434.50 |
| 8/11/14 | MDC | E-mail to Attorney Reilly concerning Mr. Eggert's scope and bid. E-mail to Attorney Schroeder concerning same.  Telephone call with Mr. Eggert to discuss his scope and bid. Interoffice conference with Attorney Schroeder to discuss same. | 0.25 | $180.00 | $45.00 |
| 8/11/14 | MES | Interoffice conference with Attorney Colley to discuss his conversations with Mr. Eggert. | 0.15 | $290.00 | $43.50 |
| 8/11/14 | MES | Interoffice conference with Attorney Reilly to discuss the basis for the figure in paragraph 19 of plaintiff's Complaint.  Draft declaration for Attorney Reilly's signature concerning same. | 0.80 | $290.00 | $232.00 |
| 8/11/14 | ATR | Confer with Attorney Colley regarding Eggert scope and bid and with Attorney Schroeder regarding basis for allegations in paragraph 19 of the Complaint. | 0.70 | $330.00 | $231.00 |
| 8/13/14 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy for Friday hearing on defendant's motions.  E-mails to court reporter concerning filing of certified transcript of prior hearing. | 0.40 | $180.00 | $72.00 |
| 8/13/14 | MES | Interoffice conference with Attorney Colley to discuss additional arguments for response to MetLife's motion to compel.  Revise response to incorporate Attorney Colley's suggested edits.  Final and electronically file same with the court. | 1.10 | $290.00 | $319.00 |
| 8/15/14 | MDC | Interoffice conference with Attorney Schroeder concerning strategy following denial of MetLife's discovery motions. | 1.10 | $180.00 | $198.00 |
| 8/15/14 | MES | Interoffice conference with Attorneys Greenwood and Colley to discuss the outcome of today's hearing and decision concerning Mr. Shook. | 1.10 | $290.00 | $319.00 |
| 8/15/14 | MES | Interoffice conference with Attorney Merchant to discuss the outcome of today's hearing and decision concerning Mr. Shook. | 0.70 | $290.00 | $203.00 |
| 8/15/14 | CHG | Confer with Attorney Schroeder on Judge's ruling and whether she will call Mr. Shook as rebuttal witness. | 0.65 | $395.00 | $256.75 |

Page 26 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                    1I652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/18/14 | MES | Interoffice conference with Attorney Colley to discuss expert disclosure report. | 0.20 | $290.00 | $58.00 |
| 8/18/14 | MDC | Interoffice conference with Attorney Schroeder concerning rebuttal expert strategy and preparations for motion for partial summary judgment. | 0.15 | $180.00 | $27.00 |
| 8/20/14 | MES | Review e-mail from Attorney Thenell again refusing to produce the Xactimate files.  Voicemail message for and e-mail to Mr. Moreland and interoffice conference with Attorney Merchant concerning same.  E-mail to Attorney Thenell requesting confirmation as to when MetLife destroyed the electronic versions of its Xactimate estimates. | 0.60 | $290.00 | $174.00 |
| 8/20/14 | MBM | Conference with Attorney Schroeder regarding discovery issue. | 0.20 | $375.00 | $75.00 |
| 8/20/14 | CHG | Confer with Attorney Schroeder on need to obtain electronic versions of MetLife's Xactimate scopes. | 0.45 | $395.00 | $177.75 |
| 8/21/14 | MES | Interoffice conference with Attorneys Greenwood and Colley to discuss next steps with regard to additional Xactimate data needed. | 1.15 | $290.00 | $333.50 |
| 8/21/14 | MDC | Interoffice conference with Attorney Schroeder and Attorney Greenwood to identify best method to obtain withheld discovery from MetLife. | 1.20 | $180.00 | $216.00 |
| 8/21/14 | AAW | Confer with Attorney Greenwood regarding like-kind and quality issues and review previous research on matter.  Forward same to Attorney Colley for his use. | 0.40 | $195.00 | $78.00 |
| 8/21/14 | CHG | Confer with Attorney Schroeder on electronic versions of Xactimate and MetLife's refusal to turn over the versions behind their report.  Analysis of same.  Discuss further with Attorney Schroeder regarding next steps. | 1.10 | $395.00 | $434.50 |
| 8/22/14 | CHG | Confer with Attorney Schroeder on electronic programs and urge her to subpoena same for all MetLife scopes.  Review follow up e-mail sent to Attorney Thenell. | 0.90 | $395.00 | $355.50 |
| 8/22/14 | MBM | Conference with Attorney Schroeder regarding electric data question. | 0.20 | $375.00 | $75.00 |
| 8/22/14 | MDC | Interoffice conference with Attorney Schroeder concerning the need for additional subpoenas to pursue electronic files. | 0.30 | $180.00 | $54.00 |
| 8/25/14 | MDC | Review and respond to e-mail from Attorney Schroeder concerning strategy for motion for partial summary judgment.  Interoffice conference with Attorney Schroeder to discuss same. | 0.65 | $180.00 | $117.00 |
| 8/25/14 | MES | Interoffice conference with Attorney Colley to discuss Mr. Moreland's findings concerning depreciation.  Instruct Attorney Colley to review and summarize the deposition transcripts of Mr. Lawson and Mr. Funk and identify and draft questions for deposition of MetLife's designated representative, Mr. Nickle. | 0.30 | $290.00 | $87.00 |
| 8/25/14 | MES | Interoffice conference with Attorney Greenwood to discuss Mr. Moreland's report on depreciation.  Telephone conference with Mr. Moreland to discuss same. | 1.10 | $290.00 | $319.00 |
| 8/26/14 | MES | Interoffice conference with Attorney Merchant to discuss motion for partial summary judgment. | 0.25 | $290.00 | $72.50 |
| 8/26/14 | MDC | Telephone conference with Attorney Schroeder to discuss trial preparation strategy. | 0.25 | $180.00 | $45.00 |
| 8/27/14 | ATR | Review and respond to e-mails from Attorney Colley regarding possible adjustment of cost of repair to meet market conditions at time of repair.  Review policy for guidance in language used.  Confer with Attorney Colley regarding findings and strategy for argument. | 0.60 | $330.00 | $198.00 |
| 8/27/14 | MES | Interoffice conference with Attorney Colley to discuss his follow-up conversation with Mr. Eggert concerning his expert report. | 0.30 | $290.00 | $87.00 |
| 8/27/14 | MDC | Interoffice conferences with Attorneys Schroeder and Merchant concerning strategy and requirements for expert disclosure. | 0.30 | $180.00 | $54.00 |

Page 27 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 8/28/14 | MES | Interoffice conference with Attorney Greenwood to discuss additional discovery needed.  Instruct Attorney Colley to contact McBride to request electronic information included in prior subpoena. | 0.40 | $290.00 | $116.00 |
| 8/28/14 | MES | Interoffice conference with Attorney Colley to discuss how best to present evidence of the damage to Mrs. Beck's home to a jury.  Instruct Attorney Colley to research the grounds for conducting a site visit with a jury. | 0.15 | $290.00 | $43.50 |
| 8/28/14 | MES | Interoffice conference with Attorney Greenwood to discuss expert reports and trial strategy. | 0.40 | $290.00 | $116.00 |
| 8/28/14 | CHG | Confer with Attorney Schroeder on expert reports, discovery issues, and trial strategy. | 0.70 | $395.00 | $276.50 |
| 8/28/14 | MBM | Conference with Attorney Schroeder regarding expert issues. | 0.20 | $375.00 | $75.00 |
| 8/29/14 | MDC | Review Mr. Moreland's expert report.  Discuss dispositive motion and trial strategy related to same with Attorney Schroeder. | 1.05 | $180.00 | $189.00 |
| 8/29/14 | MBM | Receive and reply to Attorney Schroeder's question regarding expert disclosure. | 0.20 | $375.00 | $75.00 |
| 8/29/14 | CHG | Review MetLife's expert report.  Confer with Attorney Schroeder on same. | 1.30 | $395.00 | $513.50 |
| 9/2/14 | MES | Interoffice conference with Attorney Greenwood to discuss status of subpoena to Xactware and expert rebuttal reports. | 0.30 | $290.00 | $87.00 |
| 9/2/14 | CHG | E-mail to Attorney Schroeder concerning MetLife's expert report. | 0.90 | $395.00 | $355.50 |
| 9/3/14 | MES | Review e-mail from and interoffice conference with Attorney Colley to discuss his telephone conference with Xactware's attorney concerning subpoena duces tecum.  Instruct Attorney Colley to follow-up with Attorney Foglia tomorrow morning on the requested production of electronic information, and if none is available, to request all documents relating to the destruction of same and Xactware's document retention policies. | 0.35 | $290.00 | $101.50 |
| 9/3/14 | MES | Instruct Attorney Colley to contact Mr. Eggert and Mr. Moreland to discuss expert rebuttal reports needed and deadline for serving same on MetLife's counsel.  Interoffice conference with Attorney Colley to discuss same. | 0.20 | $290.00 | $58.00 |
| 9/3/14 | MDC | Interoffice conference with Attorney Schroeder to discuss rebuttal expert strategy and to confer on research assignment related to hearsay exceptions for expert witnesses. | 0.50 | $180.00 | $90.00 |
| 9/4/14 | MDC | Interoffice conference with Attorney Schroeder to discuss motions practice and trial strategies to challenge inadmissible evidence in MetLife's expert report. | 1.00 | $180.00 | $180.00 |
| 9/4/14 | MES | Interoffice conference with Attorney Merchant to discuss MetLife's expert report and ways to redact same for use in support of Mrs. Beck's motion for partial summary judgment. | 0.35 | $290.00 | $101.50 |
| 9/5/14 | CHG | Review Judge Acosta's opinion denying motion for reconsideration.  Confer with Attorney Schroeder on tactics going forward to ensure rebuttal reports are ready. | 1.10 | $395.00 | $434.50 |
| 9/8/14 | MES | Interoffice conference with Attorney Greenwood to discuss MetLife's expert report and our experts' rebuttal reports. | 0.60 | $290.00 | $174.00 |
| 9/11/14 | MDC | Interoffice conference with Attorney Schroeder concerning status of expert rebuttal reports. | 0.40 | $180.00 | $72.00 |
| 9/15/14 | MBM | Conference with Attorney Schroeder regarding witness issues. | 0.30 | $375.00 | $112.50 |
| 9/16/14 | CHG | Interoffice conference with Attorney Greenwood to discuss expert rebuttal reports. | 0.20 | $395.00 | $79.00 |
| 9/16/14 | MES | Additional legal research concerning MetLife's planned testimony related to Mr. Shook.  Interoffice conferences with Attorney Merchant and Greenwood to discuss same. | 2.10 | $290.00 | $609.00 |
| 9/16/14 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy  for expert rebuttal report disclosure. | 0.60 | $180.00 | $108.00 |

Page 28 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/23/14 | MDC | Telephone call with Attorney Curtis conferring on motion for partial summary judgment.  Interoffice conference with Attorney Schroeder to discuss conferral and strategy for oral arguments on motion. | 0.40 | $180.00 | $72.00 |
| 9/23/14 | MES | Instruct Attorney Colley to contact Attorney Thenell's office to confer on motion for partial summary judgment.  Interoffice conference with Attorney Colley to discuss Attorney Curtis' unavailability.  Review and revise Attorney Colley's draft e-mail to Attorney Curtis requesting time to confer on motion and basis for motion.  Interoffice conference with Attorney Colley to discuss his telephone conference with Attorney Curtis to confer on motion for partial summary judgment and MetLife's refusal to stipulate that MetLife breached its policy of insurance to Mrs. Beck.  Final and file motion for partial summary judgment and documents in support with the court. | 1.20 | $290.00 | $348.00 |
| 9/23/14 | MBM | Review and revise motion for partial summary judgment. Interoffice conference with Attorney Schroeder to discuss same. | 0.60 | $375.00 | $225.00 |
| 9/24/14 | MDC | Interoffice conference with Attorney Schroeder to plan strategy for expert depositions and identify steps to implement same. | 0.30 | $180.00 | $54.00 |
| 9/24/14 | CHG | Review e-mail from Attorney Schroeder on summary judgment motion she is filing on breach and fees issues. Confer with Attorney Schroeder about upcoming depositions of experts. | 0.65 | $395.00 | $256.75 |
| 9/26/14 | MDC | Interoffice conference with Attorney Schroeder concerning strategy for deposition of MetLife's expert.  Review and respond to multiple e-mails concerning same. | 0.40 | $180.00 | $72.00 |
| 9/29/14 | MES | Review witness fee checks and subpoenas received from Attorney Thenell's office.  Instruct Attorney Colley to contact Attorney Thenell's office to confirm amount owed to Mr. Omundson for witness fee.  Instruct Legal Assistant Abbott to draft Acceptance of Service for subpoenas to MetLife's expert.  Review and execute letter to Attorney Thenell enclosing same. | 0.35 | $290.00 | $101.50 |
| 10/6/14 | MDC | Multiple telephone calls with Attorney Curtis to follow up on production of expert's file in response to subpoena duces tecum. Interoffice conference with Attorney Schroeder to discuss same. E-mail to Attorney Curtis concerning same. Coordinate cloud delivery of electronic version of Mr. Omundson's file. | 1.20 | $180.00 | $216.00 |
| 10/6/14 | MDC | Interoffice conference with Attorney Schroeder concerning preparations for upcoming expert depositions.  Prepare outline of issues for same. | 0.70 | $180.00 | $126.00 |
| 10/6/14 | MES | Telephone conferences with Mr. Moreland and Mr. Eggert concerning MetLife's request that they produce their files at their depositions on Wednesday. | 0.30 | $290.00 | $87.00 |
| 10/6/14 | MDC | Telephone calls with Mr. Eggert and Mr. Moreland concerning preparations for upcoming expert depositions. | 0.20 | $180.00 | $36.00 |
| 10/6/14 | MBM | Conference with Attorney Schroeder regarding discovery question and expert witness issues. | 0.20 | $375.00 | $75.00 |
| 10/7/14 | MDC | Telephone conference and several interoffice conferences with Attorney Schroeder to discuss strategy and preparation for upcoming expert depositions. | 0.60 | $180.00 | $108.00 |
| 10/8/14 | MDC | Several interoffice conferences with Attorney Schroeder to discuss status of our expert witnesses' depositions, as well as to strategize for upcoming deposition of MetLife expert witness. Interoffice conference with Attorney Greenwood to discuss same and the next steps in litigation. | 0.60 | $180.00 | $108.00 |
| 10/9/14 | MDC | Interoffice conference with Attorney Schroeder to prepare for deposition of MetLife's expert. | 0.35 | $180.00 | $63.00 |
| 10/14/14 | MDC | Review Judge Acosta's Opinion and Order denying MetLife's motion to compel.  Discuss same with Attorney Schroeder. | 0.10 | $180.00 | $18.00 |

11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/14 | MES | Review court notices confirming MetLife filed a response to Mrs. Beck's motion for partial summary judgment.  Interoffice conferences with Attorneys Colley and Greenwood to discuss MetLife's response brief. | 1.15 | $290.00 | $333.50 |
| 10/17/14 | MDC | Analyze arguments and supporting authority in MetLife's response to motion for partial summary judgment.  Interoffice conference with Attorney Schroeder to discuss same and to plan strategy for Reply brief. | 1.10 | $180.00 | $198.00 |
| 10/17/14 | CHG | Review MetLife's Response to motion for partial summary judgment.  Confer with Attorney Schroeder on same. | 0.90 | $395.00 | $355.50 |
| 10/21/14 | CHG | Confer with Attorney Schroeder on status of Reply brief. | 0.30 | $395.00 | $118.50 |
| 10/22/14 | MES | Review and revise Reply brief drafted by Attorney Colley. | 2.85 | $290.00 | $826.50 |
| 10/22/14 | MDC | Interoffice conferences with Attorney Schroeder concerning areas to revise and supplement in Reply brief in support of motion for partial summary judgment. | 0.50 | $180.00 | $90.00 |
| 10/23/14 | MDC | Review current draft of Reply in support of motion for partial summary judgment.  Review supporting declarations and exhibits of same.  Interoffice conference with Attorney Schroeder concerning same. | 0.50 | $180.00 | $90.00 |
| 10/23/14 | MDC | Legal research into District of Oregon and Ninth Circuit case law concerning sanctions for spoliation of evidence to aid revisions to Reply in support of motion for partial summary judgment.  Interoffice conference with Attorney Schroeder to discuss same. | 1.30 | $180.00 | $234.00 |
| 10/24/14 | MES | Interoffice conference with Attorney Merchant to discuss whether to withdraw oral argument request.  E-mail to Attorney Curtis asking whether MetLife will agree to withdraw its request for oral argument.  Review voicemail message and e-mail from Attorney Curtis consenting to same. | 0.75 | $290.00 | $217.50 |
| 10/24/14 | MBM | Conference with Attorney Schroeder regarding waiver of request for oral argument. | 0.20 | $375.00 | $75.00 |
| 10/29/14 | MDC | Interoffice conference with Attorney Schroeder to confer on response to MetLife's motion for partial summary judgment and discuss timing issues for filing cross-motion for summary judgment. | 0.30 | $180.00 | $54.00 |
| 10/29/14 | MES | Legal research concerning possible arguments for cross- motion in the event MetLife files a motion for partial summary judgment that Mrs. Beck is not entitled to recover RCV. Interoffice conference with Attorney Colley to discuss same. | 0.45 | $290.00 | $130.50 |
| 10/29/14 | MES | Review file for any evidence that MetLife waived the one-year deadline.  Interoffice conference with Attorney Colley to confirm no waiver and to discuss additional arguments in support of Response and Cross-Motion. | 0.75 | $290.00 | $217.50 |
| 10/29/14 | MDC | Review MetLife's motion for partial summary judgment.  Interoffice conference with Attorney Schroeder to discuss Response in opposition to same. | 0.70 | $180.00 | $126.00 |
| 10/30/14 | MDC | Telephone conference with Attorney Schroeder to discuss final revisions to Response to MetLife's motion for partial summary judgment. | 0.20 | $180.00 | $36.00 |
| 10/31/14 | MES | Consider whether we should withdraw Mrs. Beck's cross- motion for partial summary judgment in order to prevent MetLife from having an opportunity to supplement the record in response to her motion for partial summary judgment.  Interoffice conference with Attorney Merchant to discuss same. | 0.40 | $290.00 | $116.00 |
| 11/3/14 | MDC | Interoffice conference with Attorney Schroeder to analyze current status of dispositive motions and evaluate methods for moving case forward. | 0.30 | $180.00 | $54.00 |
| 11/4/14 | MES | Interoffice conference with Attorney Colley to discuss reasons in favor of withdrawing cross-motion for partial summary judgment.  Interoffice conference with Attorney Merchant to | 1.35 | $290.00 | $391.50 |

Page 30 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                                      11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | discuss same. Draft Notice of Withdrawal. Forward same to Attorney Merchant for review and comment. Revise Notice to incorporate Attorney Merchant's suggested edits. Forward final Notice to Mrs. Beck for review and approval. | | | |
| 11/4/14 | MBM | Conference with Attorney Schroeder regarding withdrawal of cross-motion. Review and edit draft notice concerning same. | 0.20 | $375.00 | $75.00 |
| 11/5/14 | MES | Voicemail message for Mrs. Beck to discuss plan to withdraw her cross-motion for partial summary judgment. Interoffice conference with Attorney Greenwood to discuss same. | 0.20 | $290.00 | $58.00 |
| 11/6/14 | MDC | Review MetLife's Reply in support of its motion for partial summary judgment. Interoffice conference with Attorney Schroeder to discuss impact of Reply on case strategy. | 0.40 | $180.00 | $72.00 |
| 11/6/14 | MES | Review Reply brief filed by MetLife and declaration of Attorney Thenell in support. Interoffice conference with Attorney Colley to discuss same. E-mail to Mrs. Beck concerning same. | 0.45 | $290.00 | $130.50 |
| 11/21/14 | MES | Interoffice conference with Attorney Greenwood to discuss case status and next steps. | 0.20 | $290.00 | $58.00 |
| 12/12/14 | CMW | Interoffice conference with Attorney Schroeder regarding background of case, focusing on current status of litigation, expectations for timeline and next steps in litigation, damage to property, and numerous changes to estimates for repair. Review litigation file for relevant background information. | 1.70 | $180.00 | $306.00 |
| 2/19/15 | MES | Review e-mail concerning Mrs. Beck's frustration with the court's delay in ruling on her motion for partial summary judgment. Interoffice conference with Attorneys Roy and Greenwood to discuss draft response to same. Revise and send e-mail that we need to continue to wait patiently for Judge Acosta's ruling. | 0.80 | $300.00 | $240.00 |
| 3/17/15 | MES | Interoffice conference with Attorney Greenwood to discuss case status. Interoffice conference with Attorney Merchant to discuss strategy for follow-up with the court. Detailed e-mail to Attorney Greenwood concerning same. | 0.40 | $300.00 | $120.00 |
| 3/17/15 | MBM | Interoffice conference with Attorney Schroeder regarding delay in decision and how to approach court regarding same. | 0.25 | $375.00 | $93.75 |
| 3/18/15 | MES | Interoffice conference with Attorney Merchant to discuss next steps. E-mail to client concerning same. | 0.15 | $300.00 | $45.00 |
| 3/26/15 | MBM | Interoffice conference with Attorney Schroeder regarding case status and need to set trial date to keep moving. | 0.20 | $375.00 | $75.00 |
| 3/27/15 | MDC | Interoffice conference with Attorney Schroeder concerning strategy for making formal request for trial date or raising issue with opposing counsel. | 0.20 | $190.00 | $38.00 |
| 3/27/15 | MES | Interoffice conferences with Attorneys Colley and Greenwood to discuss the pros and cons of requesting a trial date now. | 0.40 | $300.00 | $120.00 |
| 3/31/15 | MES | Interoffice conferences with Attorneys Reilly and Greenwood concerning decision to wait to request a trial date. Detailed e-mail to Mrs. Beck concerning same. | 0.35 | $300.00 | $105.00 |
| 4/9/15 | MES | Interoffice conference with Attorney Merchant to discuss draft joint letter to Judge Acosta. E-mail to Attorneys Thenell and Curtis enclosing same for review and comment. Review and respond to e-mail from Attorney Curtis approving same and arranging for pick-up of same tomorrow morning. | 0.20 | $300.00 | $60.00 |
| 4/21/15 | MDC | Interoffice conference with Attorney Schroeder to confer on pursuing increased construction costs. | 0.20 | $190.00 | $38.00 |
| 4/27/15 | MDC | Interoffice conference with Attorney Schroeder to evaluate alternative methods for speeding up decision time on pending motions for summary judgment. | 0.30 | $190.00 | $57.00 |
| 4/29/15 | MES | Interoffice conference with Attorney Greenwood to discuss legal research concerning Mrs. Beck's question about increased construction costs and proposed recommendation to Mrs. Beck. | 0.20 | $300.00 | $60.00 |

Page 31 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon 97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/1/15 | MDC | Interoffice conference with Attorney Schroeder to evaluate potential avenues for shortening time to receive decision on motion for partial summary judgment. | 0.30 | $190.00 | $57.00 |
| 5/8/15 | MDC | Interoffice conference with Attorney Schroeder concerning strategy related to court's decision on motions for partial summary judgment. | 0.20 | $190.00 | $38.00 |
| 6/11/15 | CHG | Telephone conference with Mrs. Beck on status.  Agree that a gentle reminder letter be sent to Judge Acosta.  Confer with Attorney Schroeder on same to discuss the need to prepare form of reminder letter to Judge Acosta. | 0.65 | $405.00 | $263.25 |
| 6/18/15 | CHG | Telephone conference with Mrs. Beck on status and to discuss filing additional letter with Judge Acosta on client's age and concerns that matter be resolved before her health declines.  Confer with Attorney Schroeder on same. | 0.30 | $405.00 | $121.50 |
| 6/23/15 | MES | Interoffice conference with Attorney Greenwood to discuss and draft formal letter to Judge Acosta.  E-mail same to Mr. Gale and Attorney Thenell along with a copy of the parties' joint April 13, 2015 letter.  E-mail to Mrs. Beck concerning same. | 1.45 | $300.00 | $435.00 |
| 6/23/15 | CHG | Confer with Attorney Schroeder on form of letter requesting guidance on how to move the resolution of the case forward given plaintiff's age and health concerns. | 1.00 | $405.00 | $405.00 |
| 7/7/15 | MES | Review e-mails concerning Judge Acosta's Opinion and Order.  Review Opinion and Order.  Several telephone conferences with Attorneys Greenwood and Colley concerning same. | 0.85 | $300.00 | $255.00 |
| 7/7/15 | CHG | Review in detail grant of summary judgment.  Telephone conference with Mrs. Beck to discuss same and ramifications for case going forward.  Telephone conference with Attorney Schroeder to discuss Judge Acosta's Order and to suggest that she take steps to obtain earliest trial setting possible. | 1.95 | $405.00 | $789.75 |
| 7/8/15 | MES | Interoffice conference with Attorneys Merchant and Colley to discuss Judge Acosta's Opinion and Order and preparations needed for trial. | 0.45 | $300.00 | $135.00 |
| 7/8/15 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy for raising settlement issue and evidentiary issues for trial. | 0.20 | $190.00 | $38.00 |
| 7/8/15 | CHG | Review with care Judge Acosta's written opinion granting summary judgment.  Confer with Attorney Schroeder on same to discuss next steps to either force settlement or try remaining issue as soon as possible given client's age and age of the case. | 1.40 | $405.00 | $567.00 |
| 7/8/15 | MES | Interoffice conference with Attorney Greenwood to discuss trial and settlement strategy. | 0.20 | $300.00 | $60.00 |
| 7/9/15 | MES | Interoffice conference with Attorney Greenwood to discuss Mrs. Beck's position with regard to settlement and trial. | 0.25 | $300.00 | $75.00 |
| 7/9/15 | CHG | Confer with Attorney Schroeder on Judge Acosta's ruling.  Recommend she apply to court for earliest possible trial date. | 0.35 | $405.00 | $141.75 |
| 7/10/15 | CHG | Confer with Attorney Schroeder on Mrs. Beck's request for early trial setting and trial and settlement strategy. | 1.20 | $405.00 | $486.00 |
| 7/15/15 | MES | Interoffice conference with Attorney Greenwood to discuss preparations needed for trial scheduling conference. | 0.20 | $300.00 | $60.00 |
| 7/15/15 | MBM | Conference with Attorney Schroeder concerning upcoming trial scheduling conference. | 0.20 | $375.00 | $75.00 |
| 7/27/15 | CHG | Confer with Attorney Schroeder on Attorney Thenell's view of Judge Acosta's recent ruling. | 0.45 | $405.00 | $182.25 |
| 7/28/15 | CHG | Confer with Attorney Schroeder on trial scheduling conference and earliest possible trial date. | 0.40 | $405.00 | $162.00 |
| 7/29/15 | CHG | Confer with Attorney Schroeder on results of court conference, December 7, 2015 trial date and preparations needed for same. | 0.45 | $405.00 | $182.25 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 7/31/15 | MES | Review e-mail from Attorney Thenell requesting mediation as soon as possible.  Telephone conference with Mrs. Beck and interoffice conferences with Attorneys Greenwood and Merchant to discuss same.  Instruct Legal Assistant Fleskes to contact Attorney Scott's office for his availability.  E-mail to colleagues for recommendations for mediator.  Interoffice conference with Attorney Merchant to discuss same. | 1.35 | $300.00 | $405.00 |
| 7/31/15 | CHG | Long telephone conference with Mrs. Beck to discuss case status and next steps.  Review e-mail from Attorney Schroeder concerning MetLife's request to participate in mediation.  E- mail to Mrs. Beck concerning same. | 1.40 | $405.00 | $567.00 |
| 8/10/15 | MES | Interoffice conference with Attorney Greenwood to discuss mediation strategy. | 0.20 | $300.00 | $60.00 |
| 8/11/15 | CHG | Confer with Attorney Schroeder on spreadsheet needed for use in pre-mediation meeting with Mrs. Beck.  Review and revise draft spreadsheet.  Interoffice conference with Attorney Schroeder to discuss same. | 1.85 | $405.00 | $749.25 |
| 8/12/15 | MBM | Interoffice conference with Attorney Schroeder regarding case valuation. | 0.40 | $375.00 | $150.00 |
| 8/12/15 | MES | Interoffice conference with Attorney Greenwood to discuss mediation strategy. | 1.30 | $300.00 | $390.00 |
| 8/13/15 | MES | Interoffice conference with Attorney Schroeder regarding settlement strategy. | 0.30 | $300.00 | $90.00 |
| 8/13/15 | MES | Interoffice conference with Attorney Greenwood to discuss mediation strategy. | 1.00 | $300.00 | $300.00 |
| 8/17/15 | MES | Interoffice conference with Attorney Greenwood to discuss information needed for pre-mediation meeting with Mrs. Beck. | 0.80 | $300.00 | $240.00 |
| 8/20/15 | CHG | Review of draft Excel document on various settlement proposals.  Confer with Attorney Schroeder to provide comments on same.  Review redraft.  Prepare comments on redraft. | 1.15 | $405.00 | $465.75 |
| 8/20/15 | MES | Review briefing on plaintiff's motions to quash the deposition subpoenas issued by Metropolitan to Mr. Greenwood and Mr. Shook.  Review transcript of June 16, 2014 hearing in which Judge Acosta granted both motions. Draft section in mediation statement concerning same. | 2.10 | $300.00 | $630.00 |
| 8/21/15 | CHG | Confer with Attorney Schroeder on simplifying Excel presentation for Mrs. Beck.  Review e-mail from Attorney Schroeder on time for meeting with Mrs. Beck to go over options to prepare her for the mediation. | 0.85 | $405.00 | $344.25 |
| 8/21/15 | MES | Interoffice conference with Attorney Greenwood to discuss edits needed to spreadsheet. | 0.30 | $300.00 | $90.00 |
| 8/24/15 | CHG | Review spreadsheet.  Confer with Attorney Schroeder on changes to simple presentation.  Draft letter of explanation on case status and explaining spreadsheet to client in preparation for meeting on upcoming mediation. | 2.10 | $405.00 | $850.50 |
| 8/26/15 | MBM | Review and edit mediation statement and conference with Attorney Schroeder regarding same. | 0.75 | $375.00 | $281.25 |
| 8/27/15 | CHG | Review mediation statement with care.  Prepare suggested revisions to same.  Confer with Attorney Schroeder on edits and reasoning.  Review final mediation statement and attachments. | 1.65 | $405.00 | $668.25 |
| 8/27/15 | MES | Forward final draft mediation statement to Attorney Greenwood for final review and comment.  Interoffice conference with Attorney Greenwood to discuss his suggested edits to same. | 0.95 | $300.00 | $285.00 |
| 8/28/15 | CHG | Confer with Attorney Schroeder on final preparations for mediation. | 0.95 | $405.00 | $384.75 |
| 8/31/15 | MDC | Interoffice conference and telephone conference with Attorney Schroeder to discuss research project related to Metropolitan's assertions at mediation. | 0.40 | $190.00 | $76.00 |

Page 33 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN
OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                            11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/31/15 | CHG | Confer with Attorney Schroeder on strategy moving forward now that mediation failed to produce a settlement. | 0.80 | $405.00 | $324.00 |
| 8/31/15 | MES | Interoffice conference with Attorney Greenwood to discuss next steps post-mediation. | 0.60 | $300.00 | $180.00 |
| 8/31/15 | MES | Interoffice conference with Attorney Colley to discuss legal research needed for anticipated motions in limine. | 0.40 | $300.00 | $120.00 |
| 9/1/15 | MDC | Interoffice conference with Attorney Schroeder to evaluate potential responses to settlement communications from Attorney Thenell and Mediator Scott. | 0.40 | $190.00 | $76.00 |
| 9/2/15 | MES | Interoffice conference with Attorney Greenwood to discuss Attorney Thenell's settlement offer and arguments for response to same. | 0.35 | $300.00 | $105.00 |
| 9/10/15 | MES | Review e-mail from Attorney Thenell concerning proposed subpoena to Mrs. Beck's insurance agent.  Interoffice conference with Attorneys Reilly and Colley concerning same. | 0.45 | $300.00 | $135.00 |
| 9/10/15 | MES | Review additional documents received from Attorney Thenell concerning Ms. Sailor.  Interoffice conference with Attorney Greenwood to discuss same. | 0.80 | $300.00 | $240.00 |
| 9/10/15 | MDC | Interoffice conference with Attorney Schroeder concerning opposing counsel's request to conduct additional discovery in this matter and appropriate response thereto. | 0.20 | $190.00 | $38.00 |
| 9/10/15 | MDC | Additional legal research concerning statute of limitations issue.  Interoffice conference with Attorney Schroeder to discuss same. | 0.40 | $190.00 | $76.00 |
| 9/11/15 | MES | Interoffice conference with Attorney Merchant to discuss Attorney Thenell's subpoena request and suggested response to same. | 0.45 | $300.00 | $135.00 |
| 9/11/15 | MBM | Conference with Attorney Schroeder regarding defendant's discovery request. | 0.20 | $375.00 | $75.00 |
| 9/14/15 | MES | Interoffice conference with Attorney Greenwood to discuss the outcome of oral argument, Attorney Thenell's arguments and the court's response to same, and strategy for next steps. | 0.60 | $300.00 | $180.00 |
| 9/14/15 | MDC | Interoffice conference with Attorney Schroeder to discuss next steps following denial of defendant's motion to conduct additional discovery and analysis of RCV claim. | 0.50 | $190.00 | $95.00 |
| 9/14/15 | MES | Interoffice conference with Attorney Colley to discuss statute of limitations issues. | 0.70 | $300.00 | $210.00 |
| 9/14/15 | CHG | Confer with Attorney Schroeder on argument over Attorney Thenell's late discovery request and the court's ruling.  Telephone conference with Mrs. Beck on same and case status. | 0.45 | $405.00 | $182.25 |
| 9/22/15 | MDC | Review defendant's Offer of Judgment.  Interoffice conference with Attorney Schroeder to evaluate same and discuss response. | 0.20 | $190.00 | $38.00 |
| 9/23/15 | MES | Continue legal research concerning the possible application of Rule 68 to this case.  Detailed e-mail to Attorneys Greenwood and Merchant concerning my legal analysis and recommendations for their review and comment. | 2.35 | $300.00 | $705.00 |
| 9/28/15 | MES | Interoffice conference with Attorney Greenwood to discuss Mrs. Beck's rejection of MetLife's Offer of Judgment and additional evidence needed for trial. | 0.45 | $300.00 | $135.00 |
| 9/30/15 | MDC | Interoffice conference with Attorney Schroeder concerning ability to obtain information in related suit against MetLife. | 0.20 | $190.00 | $38.00 |
| 10/5/15 | MBM | Conference with Attorney Schroeder regarding federal jury instructions. | 0.10 | $375.00 | $37.50 |
| 10/16/15 | MBM | Conference with Attorney Schroeder regarding potential attorney fee expert. | 0.30 | $375.00 | $112.50 |
| 10/22/15 | MDC | Interoffice conference with Attorney Schroeder to discuss motions in limine.  Begin drafting same. | 1.60 | $190.00 | $304.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/23/15 | MDC | Interoffice conference with Attorney Schroeder to plan trial strategy and discuss documents to be filed pursuant to the court's Jury Trial Management Order. | 1.80 | $190.00 | $342.00 |
| 10/23/15 | MDC | Legal research on ability of party to subpoena opposing party's non-testifying expert to trial.  Interoffice conference with Attorney Schroeder concerning research results. | 0.9 | $190.00 | $171.00 |
| 10/23/15 | MES | Draft e-mails to Attorneys Bragg and Thenell.  Review follow-up from Attorney Thenell.  Forward same to Attorney Merchant.  Several follow-up e-mails with Attorney Merchant concerning Attorney Thenell's response. | 1.35 | $300.00 | $405.00 |
| 10/27/15 | MBM | Assist Attorney Schroeder with jury instructions and Trial Brief. | 1.50 | $375.00 | $562.50 |
| 10/28/15 | MDC | Telephone conference with Attorney Schroeder concerning strategy for motions in limine.  Review relevant rules of evidence to aid in drafting of motions in limine and begin drafting same. | 0.90 | $190.00 | $171.00 |
| 10/29/15 | MES | Re-review defendant's claim notes to confirm whether they should be used as evidence.  Interoffice conference with Attorney Colley to discuss evidence therein in support of plaintiff's motion in limine with regard to Mr. Shook. | 0.40 | $300.00 | $120.00 |
| 10/29/15 | MES | Review Attorney Merchant's suggested edits to jury instructions.  Interoffice conference with Attorney Merchant to discuss same.  Revise jury instructions to incorporate Attorney Merchant's suggested edits. | 2.30 | $300.00 | $690.00 |
| 10/29/15 | MDC | Interoffice conference with Attorney Schroeder concerning effect of statements made by Mr. Funk regarding negotiated settlement figures and other issues regarding valuation. | 0.40 | $190.00 | $76.00 |
| 10/29/15 | MDC | Interoffice conference with Attorney Merchant to discuss law of the case with regard to Metropolitan's affirmative defenses related to RCV. | 0.50 | $190.00 | $95.00 |
| 10/29/15 | MDC | Interoffice conference with Attorney Schroeder to discuss evidentiary issues. | 0.30 | $190.00 | $57.00 |
| 10/30/15 | MDC | Revise voir dire questions.  Interoffice conference with Attorney Merchant concerning same. | 0.40 | $190.00 | $76.00 |
| 11/2/15 | MES | Review and respond to Attorney Thenell's proposed edits to the statement of the case.  Interoffice conference with Attorney Merchant concerning same. | 1.15 | $300.00 | $345.00 |
| 11/2/15 | MDC | Legal research concerning jury instruction on breach and on issues already decided on summary judgment.  Interoffice conference with Attorney Schroeder to discuss research results. | 1.20 | $190.00 | $228.00 |
| 11/2/15 | MBM | Assist in trial preparation.  Conference with Attorneys Schroeder and Colley to discuss same. | 2.60 | $375.00 | $975.00 |
| 11/3/15 | MDC | Interoffice conference with Attorney Schroeder concerning supporting evidence and proposed verdict form language. | 0.30 | $190.00 | $57.00 |
| 11/3/15 | MDC | Review and comment on Response to Defendant's Objections to Plaintiff's Proposed Jury Instructions and Opposition to Defendant's Additional Proposed Instruction.  Interoffice conference with Attorney Schroeder concerning same. | 0.90 | $190.00 | $171.00 |
| 11/3/15 | MES | Review Metropolitan's witness list.  Interoffice conferences with Attorney Merchant and Attorney Colley to discuss Metropolitan's pre-trial filings and objections to same. | 0.60 | $300.00 | $180.00 |
| 11/3/15 | MDC | Telephone conference with Attorney Schroeder to plan responses to defendant's filings. | 0.30 | $190.00 | $57.00 |
| 11/4/15 | MDC | Telephone conference with Attorney Schroeder to evaluate whether to seek disqualification of defendant's expert witness. E-mail to Attorney Warren and interoffice conferences with Attorney Warren concerning same. | 1.20 | $190.00 | $228.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/4/15 | BEW | Interoffice conference with Attorney Colley to discuss research needs. Begin research into Federal of Civil Procedure 36 and disqualification of expert. Update Attorney Colley with preliminary research and findings. Review Metropolitan's response to Request for Admissions. | 3.15 | $230.00 | $724.50 |
| 11/4/15 | CHG | Interoffice conference with Attorney Schroeder on status of trial preparations. | 0.45 | $405.00 | $182.25 |
| 11/5/15 | MDC | Interoffice conference with Attorney Schroeder concerning objections, Motions in Limine, and Daubert challenge to defendant's expert. | 0.40 | $190.00 | $76.00 |
| 11/5/15 | BEW | Continue research into withdrawal of admissions under Federal Rule Civil Procedure 36. Interoffice conference with Attorney Schroeder to discuss research and requirements for withdrawing admissions. | 3.15 | $230.00 | $724.50 |
| 11/5/15 | MBM | Trial preparation assistance. Review filings and confer with Attorneys Schroeder and Colley concerning same. | 1.25 | $375.00 | $468.75 |
| 11/6/15 | MDC | Interoffice conference with Attorney Schroeder concerning response to Defendant's Motion to Continue Trial Date. | 0.70 | $190.00 | $133.00 |
| 11/6/15 | MDC | Outline objections to Defendant's Motion to Continue Trial Date. Interoffice conference with Attorney Schroeder to discuss same. | 0.50 | $190.00 | $95.00 |
| 11/6/15 | MBM | Interoffice conference with Attorney Schroeder to discuss and revise memorandum in opposition to Metropolitan's motion to setover the trial date. | 0.75 | $375.00 | $281.25 |
| 11/9/15 | MDC | Interoffice conference with Attorney Schroeder to discuss additional work needed for response briefs. | 0.60 | $190.00 | $114.00 |
| 11/9/15 | MES | Interoffice conference with Attorney Merchant to discuss Plaintiff's Motions in Limine. Revise same to incorporate Attorney Merchant's suggested edits. Instruct Legal Assistant Abbott to final and file same with the court. | 0.80 | $300.00 | $240.00 |
| 11/9/15 | MES | Continue reviewing and revising Plaintiff's Objections to Defendant's Proposed Exhibits. Forward same to Attorney Merchant for review and comment. Interoffice conference with Attorney Merchant to discuss same. Revise draft to incorporate Attorney Merchant's suggested edits. Instruct Legal Assistant Abbott to final and file same with the court. | 1.85 | $300.00 | $555.00 |
| 11/9/15 | MES | Begin reviewing defendant's filings. Interoffice conference with Attorney Colley to discuss same. | 0.45 | $300.00 | $135.00 |
| 11/10/15 | CHG | Confer with Attorney Schroeder on her meeting with Mrs. Beck and case status. | 0.25 | $405.00 | $101.25 |
| 11/11/15 | MDC | Interoffice conference with Attorney Schroeder concerning subpoena to Mr. McCabe. | 0.10 | $190.00 | $19.00 |
| 11/11/15 | MDC | Interoffice conference with Attorney Schroeder to strategize response to trial subpoenas issued to Ms. Sailor. | 0.30 | $190.00 | $57.00 |
| 11/12/15 | MES | Interoffice conference with Attorney Colley to discuss legal research needed and additional arguments for reply briefs due on Monday. | 0.55 | $300.00 | $165.00 |
| 11/12/15 | MDC | Interoffice conference with Attorney Schroeder to discuss plan for reply filings and allocate briefing tasks. | 0.30 | $190.00 | $57.00 |
| 11/13/15 | MDC | Interoffice conference with Attorney Schroeder to discuss case strategy. | 0.50 | $190.00 | $95.00 |
| 11/13/15 | CHG | Confer with Attorney Schroeder on status and new matching exception Attorney Thenell is trying to insert into the case. | 0.65 | $405.00 | $263.25 |
| 11/14/15 | MES | Interoffice conference with Attorney Colley to discuss his legal research results on matching issue. | 0.70 | $300.00 | $210.00 |
| 11/16/15 | MDC | Multiple interoffice conferences with Attorney Schroeder concerning revisions to reply filings and case strategy. | 0.60 | $190.00 | $114.00 |
| 11/16/15 | MDC | Interoffice conference with Attorney Schroeder concerning subpoena issues. | 0.20 | $190.00 | $38.00 |

Page 36 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                    1I652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/17/15 | MDC | Interoffice conference with Attorney Schroeder concerning strategy with regard to Mr. Omundson. | 0.40 | $190.00 | $76.00 |
| 11/18/15 | MES | Interoffice conference with Attorney Curtis to discuss trial subpoenas to Mr. Lawson and Mr. Funk, her agreement to accept service of same, and her agreement that the mileage fees can be calculated from her office. | 0.15 | $300.00 | $45.00 |
| 11/18/15 | MDC | Interoffice conference with Attorney Schroeder concerning issues for voir dire. | 0.40 | $190.00 | $76.00 |
| 11/18/15 | MES | Interoffice conference with Attorney Greenwood to discuss my telephone conference with Mr. Shook. | 0.20 | $300.00 | $60.00 |
| 11/18/15 | MES | Interoffice conference with Attorney Colley to discuss trial strategy and additional preparations needed for trial. | 0.60 | $300.00 | $180.00 |
| 11/18/15 | MDC | Interoffice conference with Attorney Schroeder to confer on witness strategy and appropriate response to Metropolitan subpoena. | 0.60 | $190.00 | $114.00 |
| 11/20/15 | MBM | Conference with Attorney Schroeder regarding Sailor subpoena issue. | 0.40 | $375.00 | $150.00 |
| 11/20/15 | MES | Interoffice conference with Attorney Colley to discuss arguments for next week's pre-trial conference and additional legal research needed. | 0.55 | $300.00 | $165.00 |
| 11/20/15 | MDC | Interoffice conference with Attorney Schroeder concerning deposition and testimony of Mr. Nickle. | 0.40 | $190.00 | $76.00 |
| 11/25/15 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy for presenting ACV and RCV at trial as well as preparation for deposition of Mr. Nickle. | 0.30 | $190.00 | $57.00 |
| 11/30/15 | MES | Interoffice conference with Attorneys Colley and Greenwood to discuss admissions made by Mr. Nickle during his deposition. | 0.35 | $300.00 | $105.00 |
| 11/30/15 | MDC | Review Judge Acosta's Order on the parties' Motions in Limine. Telephone conference with Attorney Schroeder to discuss same and plan next steps. | 0.60 | $190.00 | $114.00 |
| 12/1/15 | MES | Interoffice conference with Attorney Merchant to discuss Mr. Nickle's deposition testimony and trial strategy. | 0.40 | $300.00 | $120.00 |
| 12/1/15 | MES | Interoffice conference with Attorney Colley to discuss objections to Metropolitan's Amended Witness List. Instruct Attorney Colley to draft formal objections for filing with the court. | 0.55 | $300.00 | $165.00 |
| 12/1/15 | MBM | Conference with Attorney Schroeder regarding recent deposition, trial strategy and impact of the court's recent ruling. | 0.60 | $375.00 | $225.00 |
| 12/2/15 | MBM | Multiple conferences with Attorneys Schroeder and Colley regarding final trial preparations and strategy, settlement strategy, and themes for trial. | 2.50 | $375.00 | $937.50 |
| 12/2/15 | MES | Interoffice conference with Attorneys Merchant and Greenwood to discuss Metropolitan's settlement offer and Mrs. Beck's counter-settlement offer. | 0.60 | $300.00 | $180.00 |
| 12/2/15 | MES | Interoffice conference with Attorney Merchant to discuss Attorney Thenell's position that Mrs. Beck is not entitled to recover any ACV above her policy limits. | 0.40 | $300.00 | $120.00 |
| 12/2/15 | MES | Review Attorney Thenell's e-mail response and increased settlement offer. Interoffice conference with Attorney Merchant to discuss same. | 0.75 | $300.00 | $225.00 |
| 12/2/15 | MDC | Conference with Attorney Schroeder to discuss objections and trial matters. | 0.20 | $190.00 | $38.00 |
| 12/2/15 | MDC | Several interoffice conferences with Attorney Schroeder concerning settlement offer from defendant and to discuss possible counteroffer. | 0.50 | $190.00 | $95.00 |
| 12/2/15 | MDC | Review settlement correspondence between the parties. Interoffice conference with Attorney Schroeder to discuss strategy for further settlement discussions. | 1.00 | $190.00 | $190.00 |

Page 37 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN
OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                    1I652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/3/15 | MES | Interoffice conference with Attorney Colley to discuss limiting jury instruction on Metropolitan's other payments. | 0.35 | $300.00 | $105.00 |
| 12/3/15 | MES | Consider whether a limiting instruction is needed with regard to matching.  Interoffice conference with Attorney Colley to discuss same. | 0.30 | $300.00 | $90.00 |
| 12/3/15 | MDC | Interoffice conference with Attorney Schroeder to discuss which matters to raise with the court prior to voir dire. | 0.20 | $190.00 | $38.00 |
| 12/3/15 | MES | Interoffice conference with Attorney Merchant to discuss planned request for clarification from Judge Acosta concerning Coverage A Plus. | 0.30 | $300.00 | $90.00 |
| 12/3/15 | MDC | Review pattern jury instructions from state and federal court for models on instructions involving other payments by insurers. Draft additional proposed jury instruction regarding other payments and motion for same. Interoffice conference with Attorney Schroeder concerning proposed additional jury instruction. | 1.20 | $190.00 | $228.00 |
| 12/3/15 | MES | Telephone conference with Attorney Merchant to discuss best response to Metropolitan's latest settlement offer.  Follow-up telephone conference with Mrs. Beck to discuss same. | 0.55 | $300.00 | $165.00 |
| 12/3/15 | MDC | Interoffice conference with Attorney Schroeder concerning response to defendant's most recent settlement counteroffer. | 0.40 | $190.00 | $76.00 |
| 12/3/15 | MES | Interoffice conference with Attorney Merchant to discuss trial strategy. | 0.30 | $300.00 | $90.00 |
| 12/3/15 | MDC | Interoffice conference with Attorney Merchant concerning preparations for trial. | 0.30 | $190.00 | $57.00 |
| 12/4/15 | MDC | Review and analyze response from Metropolitan concerning Mr. Nickle's testimony and interpretation of Coverage A Plus provisions. Interoffice conference with Attorney Schroeder to prepare response to same. | 0.40 | $190.00 | $76.00 |
| 12/4/15 | MES | Review e-mail from Judge Acosta with his rulings on matching, Coverage A Plus, and Mr. Nickle.  Forward same to Mrs. Beck. Interoffice conference with Attorney Merchant to discuss same. | 0.60 | $300.00 | $180.00 |
| 12/5/15 | MES | Review e-mail from Attorney Curtis asking whether plaintiff will agree to call each of Metropolitan's witnesses (Mr. Lawson, Mr. Funk, and Mr. McCabe) only once rather than limiting cross-examination to the scope of plaintiff's direct examination and forcing Metropolitan to re-call these witnesses in its case in chief. Consider pros and cons to this approach.  Interoffice conference with Attorney Merchant to discuss same. | 0.30 | $300.00 | $90.00 |
| 12/6/15 | MBM | Assist with final trial preparations.  Evaluate response to Attorney Curtis' witness order question.  Interoffice conference with Attorney Schroeder to discuss same.  Review and revise proposed jury instruction on other payments. Forward same to Attorney Schroeder with comments. | 2.00 | $375.00 | $750.00 |
| 12/7/15 | MDC | Telephone conference with Attorney Schroeder concerning issues in defendant's opening statement.  Review unredacted expert reports by Mr. Omundson and e-mail to Attorney Schroeder concerning same. | 0.40 | $190.00 | $76.00 |
| 12/7/15 | MDC | Interoffice conference with Attorney Schroeder to plan strategy for next day's witness testimony. | 1.30 | $190.00 | $247.00 |
| 12/7/15 | MDC | Interoffice conference with Attorney Schroeder concerning strategy and potential revisions to closing argument in light of defense theme. | 0.40 | $190.00 | $76.00 |
| 12/7/15 | MBM | Conference with Attorney Schroeder to assist with next day's evidence. | 0.50 | $375.00 | $187.50 |
| 12/7/15 | MDC | Review Judge Acosta's jury instructions to aid preparation for argument on same and compare to plaintiff's proposed jury instructions. Interoffice conference with Attorney Schroeder concerning same. | 1.60 | $190.00 | $304.00 |

Page 38 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                                    11652

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/8/15 | MDC | Conference with Attorney Schroeder and Expert Moreland concerning Mr. Moreland's testimony, as well as planning for final cross-examination of Mr. Funk and testimony of Mr. Eggert. | 0.50 | $190.00 | $95.00 |
| 12/8/15 | MDC | Interoffice conference with Attorney Schroeder to prepare for day three of trial. | 1.10 | $190.00 | $209.00 |
| 12/8/15 | MES | Interoffice conference with Attorney Reilly to discuss issue of when Mr. Moreland's estimate was provided to Metropolitan. Several follow-up e-mails with Attorney Reilly concerning same. Review Metropolitan's log notes and confirm that Mr. Funk acknowledged receiving Mr. Moreland's report in his July 23, 2012 log note. Consider how best to raise this issue with the court. | 0.85 | $300.00 | $255.00 |
| 12/8/15 | MBM | Multiple conferences with Attorney Schroeder and Attorney Colley regarding trial issues and questions. Evaluate lawyer as witness question. Interoffice conference with Attorney Schroeder to discuss same. | 2.50 | $375.00 | $937.50 |
| 12/9/15 | MDC | Interoffice conference with Attorney Schroeder concerning assistance needed for third day of trial. | 0.40 | $190.00 | $76.00 |
| 12/9/15 | MDC | Telephone conference with Attorney Schroeder concerning additional jury instructions. | 0.40 | $190.00 | $76.00 |
| 12/9/15 | MDC | Review settlement offer from defendant. Exchange multiple e-mails with Attorney Schroeder and Attorney Merchant concerning response to same. | 0.20 | $190.00 | $38.00 |
| 12/9/15 | DLA | Review notes from trial and consider arguments to include in closing argument. Draft Venn diagram comparing the various estimators. Interoffice conference with Attorney Schroeder to discuss same. | 2.20 | $90.00 | $198.00 |
| 12/9/15 | DLA | Prepare PowerPoint presentation for Attorney Schroeder to use during closing argument. Interoffice conference with Attorney Schroeder to review and discuss. Revise presentation to include Attorney Schroeder's edits. | 1.80 | $90.00 | $162.00 |
| 12/10/15 | MDC | Interoffice conference with Attorney Schroeder concerning strategy for day four of trial and research needed for attorney fee petition. | 0.40 | $190.00 | $76.00 |
| 12/16/15 | MES | Interoffice conference with Attorney Merchant to discuss arguments for inclusion in attorney fee motion and terms of possible settlement offer to Metropolitan. | 1.10 | $300.00 | $330.00 |
| 12/17/15 | MDC | Interoffice conference with Attorney Schroeder to discuss exhibits and strategy for motion for attorney fees. | 0.30 | $190.00 | $57.00 |
| 12/17/15 | CHG | Confer with Attorney Schroeder on judgment and attorney fee motion. | 0.25 | $405.00 | $101.25 |
| 12/17/15 | MBM | Evaluate settlement strategy and receivable ranges. Interoffice conference with Attorney Schroeder to discuss same. | 0.70 | $375.00 | $262.50 |
| 12/17/15 | MES | Review e-mail from Attorney Thenell objecting to plaintiff's proposed form of judgment. Interoffice conference with Attorney Merchant to discuss same. Review trial brief and confirm cases cited in support of pre-judgment interest are still good law. Instruct Legal Assistant Abbott to electronically file plaintiff's proposed form of judgment with the court. | 1.10 | $300.00 | $330.00 |
| 1/8/16 | MDC | Interoffice conference with Attorney Schroeder to discuss strategy for attorney fee motion and response in support of Mrs. Beck's proposed form of judgment. | 0.30 | $210.00 | $63.00 |
| 1/8/16 | MES | Interoffice conference with Attorney Colley to discuss the status of his work on the attorney fee motion. | 0.10 | $320.00 | $32.00 |
| 1/12/16 | MDC | Interoffice conference with Attorney Schroeder to discuss additional arguments for attorney fee motion. | 0.40 | $210.00 | $84.00 |

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon 97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 1/15/16 | MES | Telephone conference with Attorney Farnell to confirm Metropolitan did not accept Mrs. Beck's post-verdict settlement offer and that we still need his assistance with the attorney fee petition. | 0.20 | $320.00 | $64.00 |
| 1/18/16 | MDC | Interoffice conference with Attorney Merchant to discuss additional arguments for attorney fee motion. | 0.30 | $210.00 | $63.00 |
| 1/26/16 | MDC | Interoffice conference with Attorney Merchant concerning arguments to include in support of fee multiplier. | 0.20 | $210.00 | $42.00 |
| 1/26/16 | MDC | Interoffice conference with Attorney Schroeder concerning ability to obtain extension of time to file attorney fee motion. Review relevant case law to confirm same. | 0.30 | $210.00 | $63.00 |
| 1/26/16 | MBM | Continue work on attorney fee motion. Review revised bill for conformance with court rules. Interoffice conference with Attorney Schroeder to discuss same. | 0.75 | $400.00 | $300.00 |
| 2/8/16 | MDC | Interoffice conference with Attorney Schroeder concerning argument and authorities in support of motion for attorney fees. | 0.60 | $210.00 | $126.00 |
| 2/11/16 | MES | Meeting with Attorney Greene to discuss his expert opinion. | 1.10 | $320.00 | $352.00 |
| 11/26/14 | CMW | Confer with Attorney Greenwood regarding need for research to verify procedure under Internal Revenue Code Section 1033 to request an extension of time to purchase replacement property and authorities that would support of Mrs. Beck's anticipated request for an extension and necessary background facts concerning Mrs. Beck's insurance case. | 0.50 | $180.00 | $90.00 |
| 12/3/14 | CMW | Confer with Attorney Greenwood regarding need to obtain extension of time to file request for extension of time to obtain replacement property under IRC Section 1033 and avoid gain on receipt of insurance proceeds from damage to house by fire. Consult relevant legal authorities regarding ability to extend time to obtain replacement property and procedure for request. | 2.70 | $180.00 | $486.00 |
| 12/3/14 | MES | Interoffice conference with Attorney Wong concerning information needed for IRS extension request. Follow-up e-mail to Attorney Wong with list of all of the various scopes needed in support of the extension request concerning the cost to repair or replace Mrs. Beck's home. | 1.20 | $290.00 | $348.00 |
| 12/3/14 | CHG | Confer with Attorney Wong on extension of IRC Section 1033 rebuild period. | 0.60 | $395.00 | $237.00 |
| 12/4/14 | CMW | Finish consultation of relevant legal authorities regarding ability to extend time to obtain replacement property and procedure for request under IRC Section 1033. Summarize conclusions and recommendations in memorandum for Attorney Greenwood. Request 2012 tax return from CPA. | 2.60 | $180.00 | $468.00 |
| 12/4/14 | MES | Review draft explanation for Mrs. Beck's request to the IRS to defer reporting gain under IRC Section 1033 arising from the receipt of a partial payment of fire insurance proceeds received by Mrs. Beck for damage done to her home and anticipated timeline for conclusion of litigation. E-mail to Attorney Wong with suggested edits to same. | 0.10 | $290.00 | $29.00 |
| 12/5/14 | CMW | Confer with Attorney Greenwood regarding drafting of request for extension of time. Receive and briefly analyze 2012 tax returns. Consult relevant tax authorities to obtain address for filing request for extension of time to acquire replacement property under IRC Section 1033. | 0.70 | $180.00 | $126.00 |
| 12/15/14 | MES | Review and revise draft letters to the IRS requesting extension of time for Mrs. Beck to rebuild her home. Interoffice conference with Attorney Wong to discuss suggested edits to same. | 0.70 | $290.00 | $203.00 |
| 12/18/15 | BND | Interoffice conference with Attorney Schroeder regarding status of case and potential timeline for receipt of payment. Revise letter to IRS based on input from Attorney Schroeder. | 0.50 | $180.00 | $90.00 |

Page 40 – DECLARATAION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS                    11652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/18/15 | CHG | Telephone conference with Mrs. Beck on status.  Follow-up with Attorney Dirks on Section 1033 extension request. | 0.35 | $405.00 | $141.75 |
| 12/21/15 | BND | Interoffice conference with Attorney Greenwood concerning application for extension of replacement period under IRC 1033. Finalize same. | 0.30 | $180.00 | $54.00 |
| 12/7/15 | MDC | Assist Attorney Schroeder with final preparations for trial. | 2.10 | $190.00 | $399.00 |
| | | **TOTAL** | 545.40 | | $144,654.00 |

4.     Attached hereto as Exhibit B is a true and accurate copy of my September 1, 2015, email to Plaintiff's counsel with an offer of settlement.

5.     Attached hereto as Exhibit C is a true and accurate copy of Plaintiff's September 8, 2015, letter rejecting Defendant's settlement offer.

6.     Attached hereto as Exhibit D is a true and accurate copy of Defendant's September 21, 2015, Offer of Judgment which Plaintiff did not accept.

DATED:  March 21, 2016, at Portland, Oregon.

s/ Daniel E. Thenell

By: _____

Daniel E. Thenell, OSB No. 971655

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496

<u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on March 21, 2016, I served the foregoing

DECLARATION OF DANIEL E. THENELL IN SUPPORT OF DEFENDANT'S RESPONSE

IN OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS on:

Margaret E. Schroeder
Michael B. Merchant
Black Helterline LLP
805 SW Broadway, Suite 1900
Portland, OR 97205
Email: mes@bhlaw.com; dla@bhlaw.com; docketing@bhlaw.com; mbm@bhlaw.com;
tcr@bhlaw.com
       Attorneys for Plaintiff

____✓____  by electronic means through the Court's Case Management/Electronic Case Filing system
           on the date set forth above.

_____  by mailing a full, true and correct copy thereof in a sealed, first-class postage-prepaid
           envelope, addressed to the attorney as shown above, the last-known office address of the
           attorney, and deposited with the United States Postal Service at Portland, Oregon on the
           date set forth above.

_____  by causing a full, true and correct copy thereof to be hand-delivered to the attorney at the
           attorney's last-known office address listed above on the date set forth above.


                    THENELL LAW GROUP, P.C.


                         s/ Daniel E. Thenell
            By: _____
                    Daniel E. Thenell, OSB No. 971655
                    Email:  Dan@thenelllawgroup.com
                    Kirsten L. Curtis, OSB No. 113638
                    Email: Kirsten@thenelllawgroup.com
                    Of Attorneys for Defendant   Metropolitan Property
                    and Casualty Insurance Company


                      Trial Attorney:
                         Daniel E. Thenell, OSB No. 971655


Page 1 – CERTIFICATE OF SERVICE                                              1I652

THENELL LAW GROUP P.C.
12909 SW 68th Parkway, Suite 320
Portland, Oregon  97223
Telephone (503) 372-6450
Facsimile (503) 372-6496